**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF GEORGIA**

| | | |
|---|---|---|
| BARBARA GOODMAN, *et al.*, | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| v. | ) | Case No.: |
| | ) | |
| COLUMBUS REGIONAL | ) | |
| HEALTHCARE SYSTEM, | ) | |
| INC. | ) | |
| | ) | |
| Defendant. | ) | |

## APPENDIX

**Schedule A.** *Funds in Which Plaintiffs Were Invested* .................................................3

**Schedule B-1.** *Expense Ratios (ER) of Plan Funds, Indices, and Benchmarks by Asset Class* ... 4

**Schedule B-2.** *Components of Expense Ratios of Plan and Benchmark Funds* ...........................5

**Schedule B-3.** *Comparison of Expense Ratios and Fees of Plan Funds and Vanguard Funds* ...6

**Schedule C-1.** *SPIVA Data for Plan Funds for 2005-2019 Period* ...................................7

**Schedule C-2.** *SPIVA Data for 1-, 3-, 5-, 10- and 15-Year Periods* .................................8

**Schedule D-1.** *Turnover Ratios of Plan Funds and Vanguard Funds* ...........................9

**Schedule D-2.** *Turnover Ratios of Underlying Target Date Funds and Vanguard Funds* ........10

**Schedule E-1.** *Asset-Weighted Plan Fund Returns (in %)* ..........................................11

**Schedule E-2.** *Asset-Weighted Vanguard Fund Returns (in %)* ...................................12

**Schedule E-3.** *Difference in Plan Fund and Vanguard Fund Returns (in %)* .............................13

**Schedule E-4.** *Returns of Target Date Funds v Indices 2010-2019* .............................14

**Schedule E-5.** *Returns (Log Scale) of Underling Target Date Funds v Indices 2010-2019* .......15

**Schedule F.** *Summary of Losses From Selection of Wrong Share Class* ...................16

**Schedule F-1.** *Allianz NFJ Small Cap Value A* ..........................................................17

**Schedule F-2.** *American Century One Choice Income Retirement  A* .........................................18

**Schedule F-3.** *American Century One  Choice 2020 A* ..........................................19

**Schedule F-4.** *American Century One  Choice 2025 A* .......................................... 20

**Schedule F-5.** *American Century One  Choice 2030 A* ..........................................21

**Schedule F-6.** *American Century One  Choice 2035 A* .......................................... 22

**Schedule F-7.** *American Century One  Choice 2040 A* ..........................................23

**Schedule F-8.** *American Century One  Choice 2045 A* .......................................... 24

**Schedule F-9.**   *American Century One  Choice 2050 A*..................................................25

**Schedule F-10.**   *Am Funds EuroPacific Growth R3* ...........................................................26

**Schedule F-11.**   *Am Funds EuroPacific Growth R5*...........................................................27

**Schedule F-12.**   *Am Funds Fundamental Inv R3*................................................................28

**Schedule F-13.**   *Am Funds Fundamental Inv R5* ...............................................................29

**Schedule F-14.**   *Am Funds New Perspective R3* .................................................................30

**Schedule F-15.**   *Am Funds New Perspective R5* .................................................................31

**Schedule F-16.**   *Janus Balanced I*......................................................................................32

**Schedule F-17.**   *T. Rowe Price Mid Cap Gr Adv* ..............................................................33

**Schedule F-18.**   *Victory Established Value A* ....................................................................34

**Schedule F-19.**   *MFS Massachusetts Inv Gr R3* ................................................................35

**Schedule F-20.**   *MFS Value R3*..........................................................................................36

**Schedule F-21.**   *Prudential Total Return Bond Fund A* ....................................................37

**Schedule F-22.**   *Emerald Growth Investor* .......................................................................38

**Schedule F-23.**   *JPM Undis Mgrs Behavioral A* ...............................................................39

**Schedule G.**   *Excess Administrative Expenses*....................................................................40

## Schedule A. *Funds in Which Plaintiffs Were Invested*

| Fund Name | Symbol | Countryman | Goodman | Spivey | Gallops | Stuckey |
|---|---|---|---|---|---|---|
| TFLIC Guaranteed Pooled Fund | | ✓ | ✓ | ✓ | ✓ | |
| American Funds EuroPacific Gr R3 | RERCX | ✓ | ✓ | | | |
| American Funds Europacific Growth R5 | RERFX | ✓ | ✓ | | | |
| American Funds Fundamental Invs R3 | RFNCX | ✓ | ✓ | | | |
| American Funds Fundamental Investors R5 | RFNFX | ✓ | ✓ | ✓ | | |
| American Funds New Perspective R3 | RNPCX | ✓ | ✓ | | | |
| American Funds New Perspective R5 | RNPFX | ✓ | ✓ | | | |
| Blackrock S&P 500 Index K | WFSPX | ✓ | ✓ | | | ✓ |
| Columbia Mid Cap Index Instl2 / R5 | CPXRX | ✓ | ✓ | | | |
| Emerald Growth Investor | FFGRX | ✓ | ✓ | | | |
| MFS Massachusetts Investors Gr Stk A | MIGFX | ✓ | ✓ | | | ✓ |
| MFS Massachusetts Investors Gr Stk R3 | MIGHX | ✓ | ✓ | | | |
| MFS Value A | MEIAX | ✓ | ✓ | | | |
| MFS Value R3 | MEIHX | ✓ | ✓ | | | |
| T. Rowe Price Mid Cap Growth Adv | PAMCX | ✓ | ✓ | | | |
| Victory Sycamore Stablished Value A | VETAX | ✓ | ✓ | | | |
| Buffalo Small Cap | BUFSX | ✓ | ✓ | | | |
| Vanguard Extended Market Idx Adm | VEXAX | ✓ | ✓ | | | |
| Vanguard Institutional Index I | VINIX | ✓ | ✓ | | | |
| American Century Capital Presv Investor | CPFXX | | ✓ | | | |
| Prudential Total Return Bond A | PDBAX | | ✓ | | | |
| AllianzGI NFJ Small-Cap Value A | PCVAX | | ✓ | | | |
| Vanguard Total Intl Stock Index Admiral | VTIAX | | ✓ | | | |
| Blackrock Internatl Index Instl | MAIIX | | ✓ | | | |
| Janus Henderson Balanced A | JDBAX | ✓ | | ✓ | | |
| American Century One Choice 2050 A | ARFMX | | ✓ | ✓ | | |

## Schedule B-1. *Expense Ratios (ER) of Plan Funds, Indices, and Benchmarks by Asset Class*

| Asset Class / Fund | Symbol | ER | Designated Index Name | Index Fund Benchmark | Symbol | ER | Excess |
|---|---|---|---|---|---|---|---|
| **ALLOCATION:** | | | | | | | |
| **Target Date** | | | | | | | |
| Am. Cent. One Choive In Ret. A | ARTAX | 1.03% | S&P Target Date Ret. Income Idx | Vang'd Target Ret. Inc. Fund Inv. | VTINX | 0.14% | 0.89% |
| Am. Cen. One Choice 2015 A | ARFAX | 1.01% | S&P target Date TR 2015 Idx | Vang'd Target Ret. 2015 | VTXVX | 0.16% | 0.85% |
| Am. Cen. One Choice 2020 A | ARBMX | 1.04% | S&P target Date TR 2020 Idx | Vang'd Target Ret. 2020 | VTWNX | 0.15% | 0.89% |
| Am. Cen. One Choice 2025 A | ARWAX | 1.06% | S&P target Date TR 2025 Idx | Vang'd Target Ret. 2025 Inv | VTTVX | 0.15% | 0.91% |
| Am. Cen. One Choice 2030 A | ARCMX | 1.08% | S&P target Date TR 2030 Idx | Vang'd Target Ret. 2030 Inv | VTHRX | 0.16% | 0.92% |
| Am. Cen. One Choice 2035 A | ARYAX | 1.11% | S&P target Date TR 2035 Idx | Vang'd Target Ret. 2035 | VTTHX | 0.16% | 0.95% |
| Am. Cen. One Choice 2040 A | ARDMX | 1.14% | S&P target Date TR 2040 Idx | Vang'd Target Ret. 2040 | VFORX | 0.16% | 0.98% |
| Am. Cen. One Choice 2045 A | AROAX | 1.17% | S&P target Date TR 2045 Idx | Vang'd Target Ret. 2045 | VTIVX | 0.17% | 1.00% |
| Am. Cen. One Choice 2050 A | ARFMX | 1.19% | S&P target Date TR 2050 Idx | Vang'd Target Ret. 2050 Inv. | VFIFX | 0.17% | 1.02% |
| **Balanced** | | | | | | | |
| Janus Balanced R | JDBRX | 1.33% | S&P 500 Idx / BB US Agg Bond Idx | Vang'd Balanced Idx Adm | VBIAX | 0.09% | 1.24% |
| Janus Balanced A | JDBAX | 0.94% | S&P 500 Idx / BB US Agg Bond Idx | Vang'd Balanced Idx Adm | VBIAX | 0.07% | 0.87% |
| **EQUITY FUNDS:** | | | | | | | |
| **Large Cap** | | | | | | | |
| Vang'd Inst Idx | VINIX | 0.04% | S&P 500 Idx | Vang'd Inst Idx | VINIX | 0.04% | 0.00% |
| iShares S&P 500 Idx K | WFSPX | 0.04% | S&P 500 Idx | Vang'd 500 Idx Fund Adm | VFIAX | 0.04% | 0.00% |
| Vang'd Extended Mkt Idx Adm | VEXAX | 0.10% | S&P Completion Idx | Vang'd Extended Mkt Idx Adm | VEXAX | 0.10% | 0.00% |
| Am. Funds Fund'l Inv. R3 | RFNCX | 0.96% | S&P 500 Idx | Vang'd Total Stock Mkt Idx Adm | VTSAX | 0.05% | 0.91% |
| Am. Funds Fund'l Inv. R5 | RFNFX | 0.35% | S&P 500 Idx | Vang'd Total Stock Mkt Idx Adm | VTSAX | 0.04% | 0.31% |
| MFS Mass. Inv.s Gr Stk R3 | MIGHX | 0.74% | Russell 1000 Gwth Idx | Vang'd Russell 1000 Gwth Idx | VRGWX | 0.08% | 0.66% |
| MFS Mass Inv Gr Stk A | MIGFX | 0.74% | Russell 1000 Gwth Idx | Vang'd Russell 1000 Gwth Idx | VRGWX | 0.08% | 0.66% |
| MFS Value R3 | MEIHX | 0.87% | Russell 1000 Value Idx | Vang'd Russell 1000 Value Idx I | VRVIX | 0.08% | 0.79% |
| MFS Value A | MEIAX | 0.83% | Russell 1000 Value Idx | Vang'd Russell 1000 Value Idx I | VRVIX | 0.08% | 0.75% |
| **Mid Cap** | | | | | | | |
| Columbia MidCap Idx Inst'l 2 / R5 | CPXRX | 0.20% | S&P Mid Cap 400 Idx Fund | Vang'd Mid Cap Idx Adm | VIMAX | 0.06% | 0.14% |
| T. Rowe Price Mid Cap Gwth Adv | PAMCX | 1.02% | Russell Mid Cap Gwth Idx | Vang'd Mid-Cap Gwth Idx Adm | VMGMX | 0.08% | 0.94% |
| Victory Established Value A | VETAX | 0.97% | Russell Mid Cap Value Idx | Vang'd Mid-Cap Value Idx Adm | VMVAX | 0.08% | 0.89% |
| **Small Cap** | | | | | | | |
| Allianz NFJ Sm Cap Value A | PCVAX | 1.19% | Russell 2000 Value Idx | Vang'd Sm Cap Value Idx Fund Adm | VSIAX | 0.09% | 1.10% |
| Buffalo Sm Cap | BUFSX | 1.00% | Russell 2000 Gwth Idx | Vang'd Russell 2000 Gwth Idx Fund | VRTGX | 0.08% | 0.92% |
| JPMorgan Undis. Mgrs Beh. Val A | UBVAX | 1.37% | Russell 2000 Value Idx | Vang'd Sm Cap Value Idx Adm | VSIAX | 0.07% | 1.30% |
| Emerald Gwth Inv | FFGRX | 1.15% | Russell 2000 Gwth Idx | Vang'd Russell 2000 Gwth Idx Fund | VRTGX | 0.08% | 1.07% |
| **International** | | | | | | | |
| Am. Funds EuroPacific Gwth R3 | RERCX | 1.14% | MSCI All Country World Ex. US Idx | Vang'd Developed Mkts Idx Adm | VWILX | 0.34% | 0.80% |
| Am. Funds EuroPacific Gwth R5 | RERFX | 0.54% | MSCI All Country World Ex. US Idx | Vang'd Developed Mkts Idx Adm | VWILX | 0.32% | 0.22% |
| Am. Funds New Perspective R3 | RNPCX | 1.10% | MSCI All Country World Idx | Vang'd Global Equity | VHGEX | 0.60% | 0.50% |
| Am. Funds New Perspective R5 | RNPFX | 0.48% | MSCI All Country World Idx | Vang'd Global Equity | VHGEX | 0.49% | -0.01% |
| iShares MSCI EAFE Int'l Idx Instl | MAIIX | 0.11% | MSCI All Country World Idx | Vang'd Global Equity | VHGEX | 0.51% | -0.40% |
| Vang'd Total Int'l Stock Idx | VTIAX | 0.13% | MSCI All Country World Ex. US Idx | Vang'd Total Int'l Stock Idx Adm | VTIAX | 0.13% | 0.00% |
| **FIXED INCOME** | | | | | | | |
| **Bond** | | | | | | | |
| Manning & Napier Pro-Blend Cons. S | EXDAX | 0.89% | BB US Intermediate Agg Bond Idx | Vang'd LifeStrategy Income Inv | VASIX | 0.13% | 0.76% |
| BlackRock Ready Ass't Prime MM | MRAXX | 0.76% | Vang'd Prime Money Mkt Fund | Vang'd Prime Money Mkt Idx Fund | VMMXX | 0.16% | 0.60% |
| Prudential Total Return Bond A | PDBAX | 0.78% | BB US Agg Bond Idx | Vang'd Interim-Term Bond Idx | VBILX | 0.08% | 0.70% |
| Am. Cen. Capital Preservation Inv | CPFXX | 0.48% | 3-Month US Treasury Bill Idx | Vang'd Prime Money Mkt Fund | VMMXX | 0.16% | 0.32% |
| **Stable Value** | | | | | | | |
| Transamerica Guaranteed Pooled | - | 2.24% | excess spread | Mass_mutual_SAGIC | - | - | |
| Transamerica General Account | - | 2.24% | excess spread | Mass_mutual_SAGIC | - | - | |

Note: Due to rounding, there often are slight variations in the figures.

### Schedule B-2. *Components of Expense Ratios of Plan and Benchmark Funds*

| ASSET CLASS / FUNDS | PLAN FUNDS | | | VANGUARD FUNDS | | |
|---|---|---|---|---|---|---|
| | *INV* | *DIST* | *OTHER* | *INV* | *DIST* | *OTHER* |
| **ALLOCATION:** | | | | | | |
| *Target Date:* | | | | | | |
| Am Cen One Choice 2015 A | 0.57 | 0.25 | 0.21 | 0.16 | *NA* | *NA* |
| Am Cen One Choice 2020 A | 0.75 | 0.25 | 0.15 | 0.15 | *NA* | *NA* |
| Am Cen One Choice 2025 A | 0.73 | 0.25 | 0.15 | 0.15 | *NA* | *NA* |
| Am Cen One Choice 2030 A | 0.76 | 0.25 | 0.15 | 0.16 | *NA* | *NA* |
| Am Cen One Choice 2035 A | 0.78 | 0.25 | 0.15 | 0.16 | *NA* | *NA* |
| Am Cen One Choice 2040 A | 0.81 | 0.25 | 0.15 | 0.16 | *NA* | *NA* |
| Am Cen One Choice 2045 A | 0.84 | 0.25 | 0.15 | 0.17 | *NA* | *NA* |
| Am Cen One Choice 2050 A | 0.88 | 0.25 | 0.15 | 0.17 | *NA* | *NA* |
| Am Cen One Choice In Ret A | 0.96 | 0.25 | 0.13 | 0.14 | *NA* | *NA* |
| *Balanced:* | | | | | | |
| Janus Balanced A | 0.55 | 0.25 | 0.14 | 0.06 | *NA* | 0.01 |
| Janus Balanced R | 0.55 | 0.50 | 0.28 | 0.09 | *NA* | 0.01 |
| **EQUITY:** | | | | | | |
| *Large-Cap:* | | | | | | |
| Columbia Large Cap Idx A | 0.00 | | | | *NA* | |
| Vang'd Inst Idx | 0.04 | *0.00* | *0.00* | 0.03 | *NA* | 0.01 |
| iShares S&P 500 Idx K | 0.04 | *0.00* | *0.00* | 0.03 | *NA* | 0.01 |
| Vang'd Extended Market Idx Adm | 0.08 | *0.00* | 0.02 | 0.08 | *NA* | 0.02 |
| American Funds Fundamental VInv R3 | 0.25 | 0.50 | 0.21 | 0.04 | *NA* | 0.01 |
| American Funds Fundamental VInv R5 | 0.25 | 0.00 | 0.10 | 0.03 | *NA* | 0.01 |
| MFS Mass VInvs Gr Stk A | 0.33 | 0.25 | 0.16 | 0.07 | *NA* | 0.01 |
| MFS Mass VInvs Gr Stk R3 | 0.33 | 0.25 | 0.16 | 0.07 | *NA* | 0.01 |
| MFS Val A | 0.47 | 0.25 | 0.12 | 0.06 | *NA* | 0.02 |
| MFS Val R3 | 0.52 | 0.25 | 0.12 | 0.06 | *NA* | 0.02 |
| *Mid-Cap:* | | | | | | |
| T. Rowe Price Mid Cap Gwth Adv | 0.62 | 0.25 | 0.15 | 0.07 | *NA* | 0.01 |
| Victory Established Val A | 0.46 | 0.25 | 0.26 | 0.07 | *NA* | 0.01 |
| Columbia MidCap Idx Institutional 2 / R5 | 0.20 | 0.00 | 0.06 | 0.05 | *NA* | 0.01 |
| *Small-Cap:* | | | | | | |
| Allianz NFJ Small Cap Val A | 0.96 | 0.25 | 0.01 | 0.07 | *NA* | 0.02 |
| Buffalo Small Cap | 1.00 | *NA* | *NA* | 0.07 | *NA* | 0.01 |
| JPMorgan UndisMgrs Beh Val A | 0.91 | 0.25 | 0.40 | 0.06 | *NA* | 0.01 |
| Emerald Gwth VInv | 0.60 | 0.28 | 0.28 | 0.06 | *NA* | 0.02 |
| *International:* | | | | | | |
| American Funds EuroPacific Gwth R3 | 0.42 | 0.50 | 0.22 | 0.32 | *NA* | 0.02 |
| American Funds EuroPacific Gwth R5 | 0.42 | 0.00 | 0.12 | 0.30 | *NA* | 0.02 |
| American Funds New Perspective R3 | 0.38 | 0.50 | 0.22 | 0.57 | *NA* | 0.03 |
| American Funds New Perspective R5 | 0.38 | *0.00* | 0.11 | 0.46 | *NA* | 0.03 |
| iShares MSCI EAFE Int'l Idx Instl | 0.01 | *0.00* | 0.10 | 0.48 | *NA* | 0.03 |
| Vang'd Total Int'l Stock Idx | 0.09 | *0.00* | 0.04 | 0.09 | *NA* | 0.04 |
| **FIXED INCOME:** | | | | | | |
| *Bond:* | | | | | | |
| Manning & Napier Pro-Blend Cons S | 0.62 | *0.00* | 0.26 | 0.13 | *NA* | *NA* |
| BlackRock Ready Ass't Prime MM | 0.78 | *0.00* | *0.00* | *NA* | *NA* | *NA* |
| Prudential Total Return Bond A | 0.42 | 0.25 | 0.16 | 0.07 | *NA* | 0.01 |
| Am Cen Capital Preservation Inv | 0.47 | *0.00* | 0.01 | 0.14 | *NA* | 0.02 |

**Schedule B-3.** *Comparison of Expense Ratios and Fees of Plan Funds and Vanguard Funds*

|  | 2015 | 2016 | 2017 | 2018 | 2019 Q2 | Total |
|---|---|---|---|---|---|---|
| ER Plan Funds (in %) | 0.76 | 0.83 | 0.74 | 0.73 | 0.74 | 0.76 |
| ER Vanguard Funds (in %) | 0.12 | 0.12 | 0.12 | 0.11 | 0.11 | 0.12 |
| Difference (in %) | 0.64 | 0.71 | 0.62 | 0.62 | 0.62 | 0.64 |
| Assets (in $ US millions)✵ | 113.3 | 115.0 | 136.6 | 155.2 | 73.5 | 593.5 |
| Fees (in $ US millions) | 0.72 | 0.82 | 0.85 | 0.96 | 0.46 | **3.81** |

✵ This calculation is for mutual funds and does not include the stable value fund data.

## Schedule C-1. *SPIVA Data for Plan Funds for 2005-2019 Period*

| Plan Fund Examplar | S&P Index | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EQUITY:** | | | | | | | | | | | | | | | | |
| **Large-Cap:** | | | | | | | | | | | | | | | | |
| American Funds Fundamental Inv'r | S&P 500 | 48.8 | 68.4 | 44.6 | 56.0 | 48.4 | 65.9 | 82.2 | 62.7 | 54.6 | 86.7 | 65.4 | 66.0 | 63.1 | 64.5 | 71.0 |
| MFS Val A | S&P 500 Val | 54.1 | 80.3 | 45.8 | 24.5 | 45.7 | 70.6 | 54.3 | 85.0 | 64.9 | 77.8 | 61.5 | 78.0 | 46.9 | 46.3 | 97.2 |
| MFS Mass Invs Gr Stk A | S&P 500 Gwth | 38.0 | 93.9 | 27.1 | 90.7 | 36.8 | 51.0 | 95.9 | 45.6 | 41.1 | 95.6 | 47.6 | 89.8 | 32.9 | 60.3 | 33.3 |
| **Mid-Cap:** | | | | | | | | | | | | | | | | |
| Col MidCap Index Inst'l 2 / R5 | S&P MidCap 400 | 73.6 | 44.8 | 45.8 | 75.7 | 55.7 | 73.3 | 68.6 | 79.8 | 37.1 | 66.1 | 57.2 | 89.4 | 44.4 | 45.6 | 31.7 |
| T. Rowe Price Mid Cap Gwth Adv | S&P MidCap 400 Gwth | 79.7 | 28.0 | 42.0 | 91.0 | 54.0 | 84.1 | 76.5 | 86.8 | 34.5 | 55.4 | 79.7 | 94.6 | 18.0 | 15.2 | 9.3 |
| Victory Established Val A | S&P MidCap 400 Val | 69.1 | 36.9 | 57.8 | 68.0 | 47.3 | 57.1 | 67.6 | 73.5 | 40.8 | 71.4 | 34.4 | 96.8 | 43.1 | 72.2 | 65.0 |
| **Small Cap** | | | | | | | | | | | | | | | | |
| Small Cap Funds | S&P Small Cap 600 | 61.0 | 62.5 | 46.0 | 83.3 | 30.7 | 54.0 | 85.8 | 66.3 | 67.8 | 72.0 | 71.8 | 85.5 | 47.7 | 68.5 | 38.5 |
| JPM Undis Mgrs Behav Val A | S&P Small Cap 600 Val | 45.2 | 71.3 | 39.4 | 72.1 | 25.2 | 42.0 | 81.8 | 61.5 | 78.8 | 94.1 | 45.0 | 88.9 | 74.1 | 83.3 | 80.0 |
| Buffalo Small Cap | S&P SmallCap 600 Gwth | 78.1 | 50.8 | 40.8 | 94.8 | 31.3 | 62.2 | 94.1 | 62.9 | 55.3 | 64.0 | 87.5 | 96.0 | 15.1 | 61.5 | 13.8 |
| **Real Estate Funds** | | | | | | | | | | | | | | | | |
| Real Estate Funds | S&P U.S REIT | 43.6 | 68.4 | 45.3 | 72.9 | 38.3 | 66.7 | 66.3 | 62.0 | 64.8 | 67.8 | 43.0 | 84.0 | 36.9 | 88.9 | 26.6 |
| *Multi Cap Domestic* | | | | | | | | | | | | | | | | |
| Balanced / Allocation | S&P Composite 1500 Gwth | 17.7 | 73.2 | 29.8 | 88.3 | 42.0 | 45.7 | 94.8 | 51.6 | 38.8 | 87.4 | 65.5 | 85.3 | 46.3 | 65.9 | 45.2 |
| Balanced / Allocation | S&P Composite 1500 | 38.1 | 77.4 | 45.2 | 65.8 | 39.2 | 66.1 | 82.9 | 68.2 | 53.3 | 84.1 | 83.9 | 74.5 | 68.8 | 81.7 | 74.4 |
| Balanced / Allocation | S&P Composite 1500 Val | 72.0 | 84.0 | 58.1 | 48.4 | 35.8 | 68.2 | 66.7 | 72.6 | 47.9 | 67.3 | 55.6 | 71.2 | 49.6 | 74.8 | 91.8 |
| **International Equity** | | | | | | | | | | | | | | | | |
| Am Funds New Per R5 | S&p Global 1200 | 49.5 | 75.3 | 54.2 | 61.6 | 52.3 | 43.8 | 71.8 | 61.8 | 47.5 | 76.5 | 58.2 | 79.7 | 50.2 | 70.6 | 57.1 |
| Am Funds EuroPacific Gwth R5 | S&P 700 | 70.7 | 74.7 | 68.2 | 64.3 | 71.5 | 40.2 | 69.5 | 44.3 | 43.2 | 68.2 | 25.5 | 84.9 | 54.0 | 76.8 | 57.3 |
| Emerging Markets Funds | S&P / IFCI Composite | 65.2 | 77.6 | 69.9 | 65.3 | 71.2 | 64.9 | 52.6 | 45.6 | 55.0 | 70.7 | 66.0 | 63.9 | 64.9 | 61.9 | 36.1 |
| **FIXED INCOME** | | | | | | | | | | | | | | | | |
| Prudential Total Return Bond A | Barclays US Gov/ Cr Long | 99.3 | 9.2 | 84.3 | 95.2 | 7.4 | 78.0 | 99.3 | 62.0 | 7.3 | 98.0 | 12.1 | 75.0 | 96.7 | 9.1 | 95.3 |
| Manning & Napier Pro-Blend Cons | Barclays US Gov/ Cr Inter | 37.7 | 49.1 | 93.0 | 89.9 | 14.1 | 31.4 | 49.6 | 20.7 | 63.5 | 33.1 | 93.2 | 19.8 | 31.4 | 90.8 | 32.2 |
| Global Aggregate | Barclays Global Aggregate | 55.6 | 69.2 | 69.4 | 77.0 | 30.0 | 39.6 | 77.7 | 18.5 | 48.9 | 37.8 | 61.5 | 33.1 | 64.9 | 61.0 | 38.8 |
| Am Century NT High Income Inv | Barclays US Corp High Yld | 54.6 | 83.9 | 44.2 | 39.2 | 90.7 | 75.3 | 80.0 | 72.9 | 68.3 | 74.1 | 34.7 | 94.2 | 81.0 | 75.6 | 64.8 |

**Schedule C-2.** *SPIVA Data for 1-, 3-, 5-, 10- and 15-Year Periods*

| | | Percentage Underforming | | | | |
|---|---|---|---|---|---|---|
| **FUND / ASSET CLASS** | **COMPARISON INDEX** | **1-Yr** | **3-Yr** | **5-Yr** | **10-Yr** | **15-Yr** |
| *EQUITY* | | | | | | |
| **Large-Cap:** | | | | | | |
| American Funds Fund'l Invr | S&P 500 | 71.0 | 71.1 | 80.6 | 89.0 | 90.5 |
| MFS Val A | S&P 500 Val | 97.2 | 82.2 | 88.9 | 91.9 | 81.4 |
| MFS Mass Invs Gr Stk A | S&P 500 Gwth | 33.3 | 42.3 | 60.0 | 89.5 | 92.7 |
| **Mid-Cap** | | | | | | |
| Col MidCap Index Inst'l 2 / R5 | S&P MidCap 400 | 40.5 | 59.8 | 82.5 | 92.1 | 95.2 |
| T. Rowe Price Mid Cap Gwth Adv | S&P MidCap 400 Gwth | 9.3 | 19.2 | 51.2 | 78.3 | 85.7 |
| Victory Est'd Val A | S&P MidCap 400 Val | 65.0 | 78.4 | 88.7 | 88.3 | 93.7 |
| **Small Cap** | | | | | | |
| Small Cap Funds | S&P Small Cap 600 | 41.4 | 74.7 | 91.4 | 96.7 | 92.4 |
| JPM Undis Mgrs Behav Val A | S&P Small Cap 600 Val | 80.0 | 82.6 | 92.0 | 96.8 | 92.8 |
| Buffalo Small Cap | S&P SmallCap 600 Gwth | 13.8 | 21.8 | 67.7 | 82.4 | 93.4 |
| **Real Estate Funds** | | | | | | |
| Real Estate Funds | S&P US REIT | 26.6 | 54.8 | 63.4 | 81.6 | 83.1 |
| *Multi Cap Domestic* | | | | | | |
| Balanced / Allocation | S&P Composite 1500 Gwth | 45.2 | 59.6 | 75.8 | 87.8 | 91.3 |
| Balanced / Allocation | S&P Composite 1500 | 74.5 | 88.4 | 94.0 | 93.1 | 91.1 |
| Balanced / Allocation | S&P Composite 1500 Val | 91.8 | 92.2 | 96.0 | 96.4 | 87.0 |
| **International Equity** | | | | | | |
| Am Funds New Perspective R5 | S&P Global 1200 | 57.1 | 65.1 | 75.3 | 82.6 | 83.2 |
| Am Funds EuroPacific Gwth R5 | S&P 700 | 57.3 | 68.5 | 77.7 | 77.8 | 90.4 |
| Emerging Markets Funds | S&P / IFCI Composite | 36.1 | 70.2 | 78.9 | 77.1 | 90.6 |
| *FIXED INCOME* | | | | | | |
| Prudential Total Return Bond A | Barclays US Gov/ Credit Long | 95.4 | 97.8 | 97.9 | 97.6 | 96.8 |
| Manning & Napier Pro-Blend Cons | Barclays US Gov/ Credit Inter | 32.2 | 42.5 | 48.5 | 53.4 | 68.7 |
| Global Aggregate | Barclays Global Aggregate | 38.8 | 63.4 | 61.3 | 55.8 | 60.0 |
| Am Century NT High Income Inv | Barclays US Corp High Yield | 64.8 | 89.2 | 94.3 | 97.1 | 99.2 |

## Schedule D-1. *Turnover Ratios of Plan Funds and Vanguard Funds*

| | Turnover Ratio | | | | | | Benchmark | Turnover Ratio | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
| **ALLOCATION FUNDS** | | | | | | | | | | | | | |
| **Target Date\*** | | | | | | | | | | | | | |
| Am Cent One Choice In Ret A | 16 | 17 | 14 | 12 | 13 | 19 | Vang'd Target Ret Income Inv. | - | - | 14 | 9 | 6 | 6 |
| Am Cent One Choice 2015 A | 15 | 15 | - | - | - | - | Vang'd Target Ret 2015 | - | - | 16 | 8 | 7 | 7 |
| Am Cent One Choice 2020 A | 10 | 19 | 12 | 17 | 15 | 18 | Vang'd Target Ret 2020 | - | - | 25 | 8 | 9 | 10 |
| Am Cent One Choice 2025 A | 7 | 20 | 11 | 16 | 16 | 18 | Vang'd Target Ret 2025 Inv'r | - | - | 24 | 11 | 10 | 8 |
| Am Cent One Choice 2030 A | 6 | 20 | 10 | 14 | 16 | 20 | Vang'd Target Ret 2030 Inv'r | 5 | - | 24 | 9 | 9 | 9 |
| Am Cent One Choice 2035 A | 5 | 23 | 8 | 8 | 16 | 17 | Vang'd Target Ret 2035 | - | - | 23 | 10 | 9 | 8 |
| Am Cent One Choice 2040 A | 4 | 20 | 8 | 17 | 17 | 23 | Vang'd Target Ret 2040 | 5 | - | 21 | 8 | 8 | 8 |
| Am Cent One Choice 2045 A | 4 | 23 | 7 | 19 | 21 | 21 | Vang'd Target Ret 2045 | - | - | 20 | 8 | 8 | 7 |
| Am Cent One Choice 2050 A | 4 | 21 | 7 | 19 | 21 | 27 | Vang'd Target Ret 2050 Inv'r | 5 | - | 18 | 5 | 5 | 7 |
| *TD AVG* | *7.89* | *19.8* | *9.63* | *13.8* | *16.3* | *20.4* | | *5* | *-* | *20.6* | *8.44* | *7.89* | *7.78* |
| **Balanced** | | | | | | | | | | | | | |
| Janus Balanced R | 78 | 72 | 75 | 83 | 60 | 88 | Vang'd Balanced Idx Adm'l | 47 | 53 | 61 | 44 | 37 | 44 |
| Janus Balanced A | 78 | 72 | 75 | 83 | 60 | 88 | Vang'd Balanced Idx Adm'l | 47 | 53 | 61 | 44 | 37 | 44 |
| *AVG* | *78* | *72* | *75* | *83* | *60* | *88* | | *47* | *53* | *61* | *44* | *37* | *44* |
| **EQUITY FUNDS** | | | | | | | | | | | | | |
| **Lg Cap** | | | | | | | | | | | | | |
| Am Funds Fundamental Inv'r R3 | 34 | 29 | 27 | 24 | 29 | 34 | Vang'd Ttl Stock Mkt Idx Adm | 4 | 3 | 3 | 4 | 3 | 3 |
| Am Funds Fundamental Inv'r R5 | 34 | 29 | 27 | 24 | 29 | 34 | Vang'd Ttl Stock Mkt Idx Adm | 4 | 3 | 3 | 4 | 3 | 3 |
| BlackRock Equity Dividend Inv A | 6 | 25 | 25 | 29 | 36 | 43 | Vang'd Russell 1000 Val Idx I | 16 | 18 | 18 | 22 | 16 | 17 |
| Columbia Lg Cap Idx A | 3 | 5 | 11 | 4 | 2 | 6 | Vang'd 500 Idx  Adm'l Shares | 3 | 3 | 3 | 4 | 3 | 4 |
| Vang'd Inst Idx | 5 | 4 | 5 | 5 | 5 | 6 | Vang'd Inst Idx | 5 | 4 | 5 | 5 | 5 | 6 |
| iShares S&P 500 Idx K | | 3 | 2 | 4 | 11 | | Vang'd 500 Idx Adm'l Shares | 3 | 3 | 3 | 4 | 3 | 4 |
| MFS Mass Inv'rs Gr Stk R3 | 25 | 26 | 26 | 24 | 24 | 18 | Vang'd Russell 1000 Gwth Idx | 18 | 20 | 15 | 21 | 15 | 17 |
| MFS Mass Inv'rs Gr Stk A | 25 | 26 | 26 | 24 | 24 | 18 | Vang'd Russell 1000 Gwth Idx | 18 | 20 | 15 | 21 | 15 | 17 |
| MFS Val R3 | 13 | 12 | 12 | 14 | 11 | 11 | Vang'd Russell 1000 Val Idx I | 16 | 18 | 18 | 22 | 16 | 17 |
| MFS Val A | 13 | 12 | 12 | 14 | 11 | 11 | Vang'd Russell 1000 Val Idx I | 16 | 18 | 18 | 22 | 16 | 17 |
| JPMorgan Lg Cap Gwth R2 | 39 | - | | | | | Vang'd Russell 1000 Gwth Idx | 18 | 20 | 15 | 21 | 15 | 17 |
| TIAA-CREF Lg Cap Gwth Idx Instl | 19 | 21 | 24 | 22 | 18 | 28 | Vang'd Russell 1000 Gwth Idx | 18 | 20 | 15 | 21 | 15 | 17 |
| *AVG* | *19.64* | *17.45* | *17.91* | *17.09* | *18.18* | *20.9* | | *11.58* | *12.5* | *10.92* | *14.25* | *10.42* | *11.58* |
| **Mid Cap** | | | | | | | | | | | | | |
| Columbia MidCap Idx Inst'l 2 / R5 | 14 | 13 | 20 | 18 | 23 | 16 | Vang'd Mid Cap Idx Adm'l | 32 | 11 | 15 | 15 | 14 | 16 |
| T. Rowe Price Mid Cap Gwth Adv | 26.3 | 26.6 | 27.4 | 28.7 | 25.8 | 25.2 | Vang'd Mid-Cap Gwth Idx Adm'l | 64 | 17 | 23 | 21 | 14 | 25 |
| Victory Established Val A | 46 | 51 | 58 | 40 | 32 | 36 | Vang'd Mid-Cap Val Idx Adm'l | 46 | 14 | 20 | 20 | 17 | 17 |
| Emerald Gwth Inv'r | 70 | 68 | 45 | 54 | 66 | 64 | Vang'd Russell 2000 Gwth Idx | 35 | 34 | 33 | 34 | 35 | 28 |
| Vang'd Extended Mkt Idx Adm | 11 | 9 | 6 | 12 | 11 | 10 | Vang'd Extended Mkt Idx Adm | 11 | 9 | 6 | 12 | 11 | 10 |
| **Mid Cap AVG** | **33.46** | **33.52** | **31.28** | **30.54** | **31.56** | **30.44** | | **37.6** | **17** | **19.4** | **20.4** | **20** | **19.2** |
| **Sm Cap** | | | | | | | | | | | | | |
| Buffalo Sm Cap | 22 | 17 | 41 | 45 | 45 | 77 | Vang'd Russell 2000 Gwth Idx | 35 | 34 | 33 | 34 | 35 | 28 |
| JPM Undis'd Mgrs Beh'l Val A | 44 | 36 | 44 | 24 | 29 | 35 | Vang'd Sm Cap Val Idx Adm'l | 47 | 12 | 16 | 18 | 19 | - |
| Allianz NFJ Sm Cap Val A | 29 | 42 | 48 | 30 | 24 | 47 | Vang'd Sm Cap Val Idx Adm'l | 47 | 12 | 16 | 18 | 19 | - |
| **Sm Cap AVG** | **31.67** | **31.67** | **44.33** | **33** | **32.67** | **53** | | **43** | **19.33** | **21.67** | **23.33** | **24.33** | **28** |
| **International** | | | | | | | | | | | | | |
| An s EuroPacific Gwth R3 | 28 | 28 | 30 | 36 | 29 | 35 | Vang'd Dev Mkts Idx Adm'l | 21 | 29 | 29 | 15 | 16 | 13 |
| An s EuroPacific Gwth R5 | 28 | 28 | 30 | 36 | 29 | 35 | Vang'd Dev Mkts Idx Adm'l | 21 | 29 | 29 | 15 | 16 | 13 |
| Am Funds New Perspective R3 | 25 | 27 | 22 | 28 | 23 | 20 | Vang'd Global Equity | 70 | 45 | 36 | 45 | 47 | 40 |
| Am Funds New Perspective R5 | 25 | 27 | 22 | 28 | 23 | 20 | Vang'd Global Equity | 70 | 45 | 36 | 45 | 47 | 40 |
| Vang'd Ttl Int'l Stock Idx | 3 | 3 | 3 | 3 | 3 | 3 | Vang'd Ttl Int'l Stock Idx | 3 | 3 | 3 | 3 | 3 | 3 |
| iShares MSCI EAFE Int'l Idx Instl | 8 | 6 | 9 | 42 | 13 | 43 | Vang'd Global Equity | 70 | 45 | 36 | 45 | 47 | 40 |
| *Int'l AVG* | *19.5* | *19.8* | *19.3* | *28.8* | *21.7* | *26* | | *42.8* | *32.7* | *28.2* | *28* | *29.3* | *24.8* |
| **FIXED INCOME FUNDS** | | | | | | | | | | | | | |
| Manning & Napier Pro-Blend Cons S | 54 | 45 | 51 | 65 | 58 | 80 | Vang'd LifeStrategy Income Inv | - | - | 14 | 4 | 4 | 9 |
| Prud Ttl Return Bnd A | 95 | 114 | 102 | 95 | 56 | 45 | Vang'd Interim-Term Bnd Idx | 70 | 60 | 51 | 57 | 55 | 53 |
| PIMCO Ttl Return A | 227 | 265 | 478 | 521 | 635 | 723 | Vang'd Ttl Bnd Mkt Idx Adm'l | 73 | 72 | 84 | 61 | 55 | 54 |
| Am Cent Capital Preservation Inv | - | - | - | - | - | - | Vang'd Prime Money Mkt Idx | - | - | - | - | - | - |
| BlackRock Ready Ass't Prime Mon | - | - | - | - | - | - | Vang'd Prime Money Mkt Idx | - | - | - | - | - | - |
| TA Guaranteed Pooled | - | - | - | - | - | - | Vang'd Ttl Bnd Mkt Idx Adm'l | - | - | - | - | - | - |
| TA General Account | - | - | - | - | - | - | Vang'd Ttl Bnd Mkt Idx Adm'l | - | - | - | - | - | - |
| *Fixed Income AVG* | *125* | *141* | *210* | *227* | *250* | *283* | | *71.5* | *66* | *49.7* | *40.7* | *38* | *38.7* |

\* Target date figures are for the turnover ratio at the fund-of-funds level.

## Schedule D-2. *Turnover Ratios of Underlying Target Date Funds and Vanguard Funds*

| FUND | | Turnover Ratio | | | | | BENCHMARK | | Turnover Ratio | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
| **Equity** | | | | | | | | | | | | | |
| Am Cen Focused Dynamic Gr Inv | 228 | 216 | 250 | 21 | 29 | 29 | Vang'd S&P 500 Idx Fund | 4 | 3 | 3 | 4 | 3 | 4 |
| Am Cen Sustainable Equity G | - | - | - | - | - | 41 | Vang'd S&P 500 Idx Fund | 4 | 3 | 3 | 4 | 3 | 4 |
| Am Cen NT Growth G | 60 | 60 | 43 | 116 | 85 | 112 | Vang'd Russell 1000 Growth Idx | 18 | 20 | 15 | 21 | 15 | 17 |
| Am Cen NT Disciplined Growth G | - | 243 | 235 | 127 | 243 | 220 | Vang'd Russell 1000 Growth Idx | 18 | 20 | 15 | 21 | 15 | 17 |
| Am Cen Focused Dynamic Growth G | - | - | - | - | - | 23 | Vang'd Russell 1000 Growth Idx | 18 | 20 | 15 | 21 | 15 | 17 |
| Am Cen Focused Dynamic Gr I | 228 | 216 | 216 | 21 | 29 | 23 | Vang'd Russell 1000 Growth Idx | 18 | 20 | 15 | 21 | 15 | 17 |
| Am Cen NT Equity Growth G | 104 | 243 | 235 | 127 | 243 | 220 | Vang'd S&P 500 Idx Fund | 4 | 3 | 3 | 4 | 3 | 4 |
| Am Cen Focused Dynamic Gr R | 228 | 216 | 250 | 21 | 21 | 23 | Vang'd Russell 1000 Growth Idx | 18 | 20 | 15 | 21 | 15 | 17 |
| Am Cen NT Equity Growth G | 104 | 243 | 235 | 127 | 243 | 220 | Vang'd Russell 1000 Growth Idx | 18 | 20 | 15 | 21 | 15 | 17 |
| NT Core Equity Plus Fund | 104 | 104 | 235 | 127 | 243 | 220 | Vang'd Russell 1000 Growth Idx | 18 | 20 | 15 | 21 | 15 | 17 |
| Am Cen NT Lg Co Val G | 57 | 56 | 88 | 374 | 307 | 324 | Vang'd Russell 1000 Val Idx I | 16 | 18 | 18 | 22 | 16 | 17 |
| Am Cen NT Mid Cap Val G | 57 | 56 | 88 | 374 | 307 | 324 | Vang'd Mid-Cap Val Idx Adm | 46 | 14 | 20 | 20 | 17 | 17 |
| Am Cen NT Heritage G | 60 | 56 | 43 | 116 | 85 | 112 | Vang'd Mid-Cap Growth Idx Adm | 64 | 17 | 23 | 21 | 23 | 25 |
| NT Small Company Fund | 83 | 100 | 93 | 90 | 92 | 99 | Vang'd Russell 2000 Idx Fund | 16 | 17 | 19 | 23 | 19 | 16 |
| Am Cen Small Cap Growth G | - | - | - | - | - | 116 | Vang'd Russell 2000 Growth Idx fund | 35 | 34 | 33 | 34 | 35 | 28 |
| Am Cen Small Cap Growth I | - | - | - | - | - | 116 | Vang'd Russell 2000 Growth Idx fund | 35 | 34 | 33 | 34 | 35 | 28 |
| Am Cen Small Cap Val Investor | 111 | 56 | 95 | 90 | 90 | 90 | Vang'd Russell 2000 Val Idx I | 36 | 28 | 31 | 36 | 30 | 27 |
| NT Int'l Small-Mid Cap G | - | - | 58 | 59 | 47 | 36 | Vang'd FTSE Small Cap | 19 | 13 | 9 | 14 | 14 | 15 |
| Am Cen NT Emerging Markets G | - | - | 58 | 59 | 47 | 36 | Vang'd Emerging Markets Select Stock | 54 | 54 | 49 | 46 | 44 | 76 |
| Am Cen NT Int'l G G | 68 | 74 | 58 | 59 | 47 | 36 | Vang'd Total Int'l Stock Idx Adm | 21 | 29 | 29 | 15 | 16 | 13 |
| Am Cen NT Int'l Gr G | 68 | 74 | 58 | 59 | 47 | 36 | Vang'd Total Int'l Stock Idx Adm | 21 | 29 | 29 | 15 | 16 | 13 |
| Non-US Intrinsic Val Fund | - | - | - | - | - | 61 | Vang'd Total Int'l Stock Idx Adm | 21 | 29 | 29 | 15 | 16 | 13 |
| NT Int'l Val A | 83 | 89 | 77 | 76 | 101 | 80 | Vang'd Int'l Val Inv | 16 | 17 | 19 | 23 | 19 | 16 |
| Am Cen Int'l Discovery Fund Inv | - | 157 | 134 | 171 | 139 | 125 | Vang'd FTSE Small Cap | 19 | 13 | 9 | 14 | 14 | 15 |
| NT Global Real Estate I | 392 | 275 | 248 | 250 | 201 | 169 | Vang'd Global ex-US Real Est Idx Adm | 8 | 8 | 12 | 7 | 6 | 7 |
| Real Estate Fund | 170 | 127 | 140 | 149 | 145 | 148 | Vang'd Real Estate Idx Investor | 11 | 8 | 11 | 7 | 6 | 24 |
| **Equity Average** | **130** | **140** | **140** | **124** | **133** | **117** | | **22** | **20** | **19** | **19** | **17** | **19** |
| **Debt** | | | | | | | | | | | | | |
| Am Cen Int'l Bond Class A | 35 | 67 | - | 40 | 87 | 85 | Vang'd Total Int'l Bond Idx Adm | 31 | 16 | 13 | 20 | 19 | 22 |
| Am Cen Int'l Bond Inv | 35 | 67 | - | 40 | 87 | 40 | Vang'd Total Int'l Bond Idx Investor | 31 | 16 | 13 | 20 | 19 | 22 |
| Am Cen NT Diversified Bond G | 130 | 119 | 145 | 150 | 144 | 139 | Vang'd Total Bond Market Idx Adm | 73 | 72 | 84 | 61 | 55 | 54 |
| Am Cen NT High Income Inv | 27 | 34 | 24 | 29 | 20 | 24 | Vang'd High Yield Corporate Bond | 28 | 35 | 34 | 26 | 27 | 21 |
| Am Cen Emerging Markets Debt | - | 46 | 35 | 97 | 154 | 85 | Vang'd Emerging Mkts bond Inv | - | - | - | 153 | 261 | 350 |
| Am Cen Int'l Bond Class R | - | - | - | 40 | 87 | 40 | Vang'd Emerging Mkts bond Inv | - | - | - | 153 | 261 | 350 |
| Am Cen Global Bond A | - | - | - | 106 | 130 | 78 | Vang'd Total Int'l Bond Idx Adm | 31 | 16 | 13 | 20 | 19 | 22 |
| Am Cen US Government MMkt Fd G | - | - | - | 35 | 35 | 35 | Vang'd Short Term Treasury Idx | 80 | 87 | 211 | 249 | 280 | 282 |
| Inflation-Adjusted Bond Inv | 17 | 18 | 14 | 21 | 23 | 21 | Vang'd Inflation-Protected Secs Inv | 44 | 39 | 43 | 27 | 22 | 27 |
| Short Duration Inflat Prot Bond A | - | - | 56 | 36 | 31 | 31 | Vang'd Short Dur Inflat-Prot Secs Inv | 13 | 18 | 26 | 28 | 27 | 25 |
| *Debt Average* | *49* | *59* | *55* | *59* | *80* | *58* | | *41* | *37* | *55* | *76* | *99* | *118* |

## Schedule E-1. *Asset-Weighted Plan Fund Returns (in %)*

| Fund | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|
| Am Cent One Choice In Ret A | 0.02 | -0.007 | 0.03 | 0.055 | -0.027 | 0.102 |
| Am Cent One Choice 2015 A | 0.014 | 0.002 | - | - | - | - |
| Am Cent One Choice 2020 A | 0.046 | -0.017 | 0.061 | 0.13 | -0.067 | 0.243 |
| Am Cent One Choice 2025 A | 0.038 | -0.01 | 0.047 | 0.106 | -0.064 | 0.23 |
| Am Cent One Choice 2030 A | 0.051 | -0.014 | 0.06 | 0.144 | -0.077 | 0.233 |
| Am Cent One Choice 2035 A | 0.054 | -0.012 | 0.051 | 0.13 | -0.072 | 0.237 |
| Am Cent One Choice 2040 A | 0.086 | -0.016 | 0.074 | 0.185 | -0.09 | 0.272 |
| Am Cent One Choice 2045 A | 0.097 | -0.022 | 0.098 | 0.277 | -0.151 | 0.461 |
| Am Cent One Choice 2050 A | 0.083 | -0.023 | 0.125 | 0.379 | -0.232 | 0.77 |
| Columbia Large Cap Idx A | 0.826 | - | - | - | - | - |
| Columbia MidCap Idx Inst 2 / R5 | - | - | - | 0.123 | -0.139 | 0.304 |
| Vanguard Inst Idx | - | 0.136 | 1.092 | 0.889 | - | - |
| iShares S&P 500 Idx K | - | - | - | 1.162 | -0.396 | 2.873 |
| Vanguard Ext Market Idx Adm | - | -0.022 | 0.144 | 0.072 | - | - |
| Am Funds Fund'l Investor R3 | 0.471 | 0.168 | 0.689 | 0.58 | - | - |
| Am Funds Fund'l Investor R5 | - | - | - | 0.786 | -0.408 | 1.489 |
| TIAA–CREF Large Cap Gwth Idx Instl | 0.514 | - | - | - | - | - |
| BlackRock Equity Dividend Inv A | 0.467 | - | - | - | - | - |
| JPMorgan Large Cap Gwth R2 | 0.611 | - | - | - | - | - |
| T. Rowe Price Mid Cap Gwth Adv | 0.476 | 0.242 | 0.245 | 0.963 | -0.08 | 1.209 |
| Victory Established Value A | 0.23 | 0.013 | 0.399 | 0.34 | -0.207 | 0.537 |
| MFS Mass Invs Gr Stk R3 | - | - | 0.442 | 1.106 | - | - |
| MFS Mass Invs Gr Stk A | - | - | - | 0.955 | 0.075 | 3.134 |
| MFS Value R3 | - | -0.043 | 0.781 | 0.545 | - | - |
| MFS Value A | - | - | - | 0.499 | -0.608 | 1.687 |
| Allianz NFJ Sm Cap Value A | 0.063 | -0.303 | 0.747 | 0.1 | - | - |
| Buffalo Sm Cap | -0.302 | -0.173 | 0.222 | 0.598 | - | - |
| JPM Undis Mgrs Beh Value A | - | - | - | 0.373 | -0.521 | 0.682 |
| Emerald Gwth Investor | - | - | - | 0.581 | -0.417 | 0.925 |
| Janus Balanced R | 1.141 | - | -0.102 | - | - | - |
| Janus Balanced A | - | - | 0.647 | 2.281 | 0.05 | 2.809 |
| Am Funds EuroPacific Gwth R3 | -0.191 | -0.065 | 0.02 | 0.907 | - | - |
| Am Funds EuroPacific Gwth R5 | - | - | - | 0.683 | -0.854 | 1.407 |
| Am Funds New Perspective R3 | 0.09 | 0.133 | 0.041 | 0.441 | - | - |
| Am Funds New Perspective R5 | - | - | - | 0.335 | -0.165 | 0.901 |
| iShares MSCI EAFE InterIdx Instl | - | - | - | 0.154 | -0.217 | 0.334 |
| Vanguard Total Inter Stock Idx | - | -0.046 | 0.063 | 0.198 | - | - |
| Manning & Napier Pro–Blend Cons S | 0.003 | -0.002 | 0.003 | 0.005 | -0.001 | 0.004 |
| PIMCO Total Return A | 0.257 | - | - | - | - | - |
| BlackRock Ready Asst Prime Money | - | - | - | - | 0.002 | 0.003 |
| Prudential Total Return Bond A | - | -0.021 | 0.328 | 0.495 | -0.065 | 0.905 |
| Am Cent Capital Preservation Inv | - | - | - | 0.005 | - | - |
| Trans Guaranteed Pooled Fund | 0.244 | 0.198 | 0.184 | 0.196 | 0.183 | 0.264 |
| Trans General Account | 0.002 | | 0.002 | 0.001 | - | - |
| | 5.392 | 0.098 | 6.493 | 16.782 | -4.547 | 22.015 |

## Schedule E-2. *Asset-Weighted Vanguard Fund Returns (in %)*

| VANGUARD BENCHMARK | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|
| Vanguard Target Ret Income Inv. | 0.019 | -0.001 | 0.028 | 0.047 | -0.012 | 0.086 |
| Vanguard Target Ret 2015 | 0.016 | -0.001 | - | - | - | - |
| Vanguard Target Ret 2020 | 0.051 | -0.006 | 0.074 | 0.171 | -0.063 | 0.273 |
| Vanguard Target Ret 2025 Inv | 0.041 | -0.005 | 0.059 | 0.139 | -0.064 | 0.267 |
| Vanguard Target Ret 2030 Inv | 0.052 | -0.009 | 0.078 | 0.19 | -0.078 | 0.267 |
| Vanguard Target Ret 2035 | 0.053 | -0.01 | 0.067 | 0.171 | -0.076 | 0.27 |
| Vanguard Target Ret 2040 | 0.079 | -0.017 | 0.1 | 0.24 | -0.098 | 0.309 |
| Vanguard Target Ret 2045 | 0.084 | -0.02 | 0.126 | 0.342 | -0.161 | 0.514 |
| Vanguard Target Ret 2050 Inv | 0.072 | -0.021 | 0.156 | 0.442 | -0.232 | 0.81 |
| Vanguard 500 Idx Adm Shares | 0.858 | - | - | - | - | - |
| Vanguard Mid Cap Idx Adm | - | - | - | 0.119 | -0.116 | 0.363 |
| Vanguard Inst Idx | - | 0.136 | 1.1 | 0.884 | - | - |
| Vanguard 500 Idx Adm Shares | - | - | - | 1.158 | -0.406 | 2.875 |
| Vanguard Extended Mkt Idx Adm | - | -0.022 | 0.146 | 0.072 | - | - |
| Vanguard Total Stock Mkt Idx Adm | 0.691 | 0.022 | 0.725 | 0.534 | - | - |
| Vanguard Total Stock Mkt Idx Adm | - | - | - | 0.709 | -0.299 | 1.672 |
| Vanguard Russell 1000 Growth Idx | 0.513 | - | - | - | - | - |
| Vanguard Russell 1000 Value Idx I | 0.691 | - | - | - | - | - |
| Vanguard Russell 1000 Growth Idx | 0.762 | - | - | - | - | - |
| Vanguard Mid-Cap Growth Idx Adm | 0.5 | -0.038 | 0.274 | 0.857 | -0.206 | 1.313 |
| Vanguard Mid-Cap Value Idx Adm | 0.27 | -0.035 | 0.309 | 0.366 | -0.257 | 0.53 |
| Vanguard Russell 1000 Growth Idx | - | 0.404 | 0.525 | 1.037 | - | - |
| Vanguard Russell 1000 Growth Idx | - | - | - | 1.164 | -0.079 | 2.851 |
| Vanguard Russell 1000 Value Idx I | - | -0.21 | 0.975 | 0.287 | - | - |
| Vanguard Russell 1000 Value Idx I | - | - | - | 0.55 | -0.499 | 1.503 |
| Vanguard Small Cap Value Idx Adm | 0.418 | -0.17 | 0.798 | 0.089 | - | - |
| Vanguard Russell 2000 Growth Idx | 0.267 | -0.048 | 0.41 | 0.369 | - | - |
| Vanguard Small Cap Value Idx Adm | - | - | - | 0.337 | -0.413 | 0.683 |
| Vanguard Russell 2000 Growth Idx | - | - | - | 0.441 | -0.308 | 0.936 |
| Vanguard Balanced Idx Adm | 1.465 | 0.068 | 0.615 | - | - | - |
| Vanguard Balanced Idx Adm | - | - | 0.533 | 1.739 | -0.36 | 2.745 |
| Vanguard Developed Mkts Idx Adm | -0.36 | -0.031 | 0.1 | 1.257 | - | - |
| Vanguard Developed Mkts Idx Adm | - | - | - | 0.914 | -0.659 | 1.618 |
| Vanguard Global Equity | 0.136 | -0.007 | 0.18 | 0.391 | - | - |
| Vanguard Global Equity | - | - | - | 0.371 | -0.287 | 0.852 |
| Vanguard Global Equity | - | - | - | 0.193 | -0.146 | 0.44 |
| Vanguard Total Intl Stock Idx Adm | - | -0.046 | 0.064 | 0.197 | - | - |
| Vanguard LifeStrategy Income Inv | 0.006 | - | 0.004 | 0.004 | - | 0.004 |
| Vanguard Total Bond Mkt Idx Adm | 0.355 | - | - | - | - | - |
| Vanguard Prime Money Mkt Idx | - | - | - | - | 0.005 | 0.006 |
| Vanguard Interim-Term Bond Idx | - | 0.089 | 0.191 | 0.293 | 0.007 | 0.859 |
| Vanguard Prime Money Market Idx | - | - | 0.005 | 0.004 | - | - |
| Mass_mutual_SAGIC | 0.748 | 0.746 | 0.602 | 0.572 | 0.538 | 0.489 |
| Mass_mutual_SAGIC | 0.005 | 0.001 | 0.006 | 0.003 | - | - |
| Portfolio Return (in %) | 7.792 | 0.769 | 8.25 | 16.652 | -4.269 | 22.534 |

**Schedule E-3.** *Difference in Plan Fund and Vanguard Fund Returns (in %)*

| PLAN | BENCHMARK | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|------|-----------|------|------|------|------|------|------|
| Am Cent One Choice In Ret A | Vang'd Target Ret Income Inv. | 0.001 | -0.007 | 0.002 | 0.009 | -0.015 | 0.016 |
| Am Cent One Choice 2015 A | Vang'd Target Ret 2015 | -0.001 | 0.003 | - | - | - | - |
| Am Cent One Choice 2020 A | Vang'd Target Ret 2020 | -0.006 | -0.01 | -0.013 | -0.04 | -0.004 | -0.03 |
| Am Cent One Choice 2025 A | Vang'd Target Ret 2025 Inv | -0.003 | -0.005 | -0.012 | -0.033 | 0 | -0.037 |
| Am Cent One Choice 2030 A | Vang'd Target Ret 2030 Inv | -0.002 | -0.005 | -0.018 | -0.045 | 0.001 | -0.033 |
| Am Cent One Choice 2035 A | Vang'd Target Ret 2035 | 0.001 | -0.002 | -0.016 | -0.041 | 0.003 | -0.033 |
| Am Cent One Choice 2040 A | Vang'd Target Ret 2040 | 0.006 | 0.001 | -0.026 | -0.056 | 0.008 | -0.037 |
| Am Cent One Choice 2045 A | Vang'd Target Ret 2045 | 0.013 | -0.002 | -0.028 | -0.065 | 0.011 | -0.052 |
| Am Cent One Choice 2050 A | Vang'd Target Ret 2050 Inv | 0.011 | -0.002 | -0.031 | -0.063 | 0.001 | -0.039 |
| Columbia Large Cap Idx A | Vang'd 500 Idx Adm Shares | -0.032 | - | - | - | - | - |
| Columbia MidCap Idx Inst 2 / R5 | Vang'd Mid Cap Idx Adm | - | - | - | 0.004 | -0.024 | -0.059 |
| Vang'd Inst Idx | Vang'd Inst Idx | - | - | -0.008 | 0.005 | - | - |
| iShares S&P 500 Idx K | Vang'd 500 Idx Adm Shares | - | - | - | 0.004 | 0.01 | -0.002 |
| Vang'd Ext Market Idx Adm | Vang'd Extended Mkt Idx Adm | - | - | -0.001 | - | - | - |
| Am Funds Fund'l Inv R3 | Vang'd Ttl Stock Mkt Idx Adm | -0.22 | 0.146 | -0.036 | 0.046 | - | - |
| Am Funds Fund'l Inv R5 | Vang'd Ttl Stock Mkt Idx Adm | - | - | - | 0.078 | -0.109 | -0.183 |
| TIAA-CREF Large Cap Gwth Idx Instl | Vang'd Rsl 1000 Gwth Idx | - | - | - | - | - | - |
| BlackRock Equity Dividend Inv A | Vang'd Rsl 1000 Val Idx I | -0.224 | - | - | - | - | - |
| JPMorgan Large Cap Gwth R2 | Vang'd Rsl 1000 Gwth Idx | -0.151 | - | - | - | - | - |
| T. Rowe Price Mid Cap Gwth Adv | Vang'd Mid-Cap Gwth Idx Adm | -0.023 | 0.28 | -0.029 | 0.106 | 0.126 | -0.104 |
| Victory Established Val A | Vang'd Mid-Cap Val Idx Adm | -0.04 | 0.049 | 0.089 | -0.026 | 0.05 | 0.007 |
| MFS Mass Invs Gr Stk R3 | Vang'd Rsl 1000 Gwth Idx | - | -0.404 | -0.083 | 0.07 | - | - |
| MFS Mass Invs Gr Stk A | Vang'd Rsl 1000 Gwth Idx | - | - | - | -0.209 | 0.154 | 0.283 |
| MFS Val R3 | Vang'd Rsl 1000 Val Idx I | - | 0.167 | -0.194 | 0.258 | - | - |
| MFS Val A | Vang'd Rsl 1000 Val Idx I | - | - | - | -0.051 | -0.11 | 0.184 |
| Allianz NFJ Sm Cap Val A | Vang'd Small Cap Val Idx Adm | -0.355 | -0.133 | -0.051 | 0.011 | - | - |
| Buffalo Sm Cap | Vang'd Rsl 2000 Gwth Idx | -0.569 | -0.125 | -0.188 | 0.229 | - | - |
| JPM Undis Mgrs Beh Val A | Vang'd Small Cap Val Idx Adm | - | - | - | 0.037 | -0.108 | -0.001 |
| Emerald Gwth Investor | Vang'd Rsl 2000 Gwth Idx | - | - | - | 0.141 | -0.109 | -0.012 |
| Janus Balanced R | Vang'd Balanced Idx Adm | -0.323 | -0.068 | -0.718 | - | - | - |
| Janus Balanced A | Vang'd Balanced Idx Adm | - | - | 0.113 | 0.542 | 0.41 | 0.063 |
| Am Funds EuroPacific Gwth R3 | Vang'd Dev Mkts Idx Adm | 0.17 | -0.034 | -0.081 | -0.35 | - | - |
| Am Funds EuroPacific Gwth R5 | Vang'd Dev Mkts Idx Adm | - | - | - | -0.231 | -0.195 | -0.212 |
| Am Funds New Pers R3 | Vang'd Global Equity | -0.046 | 0.14 | -0.139 | 0.05 | - | - |
| Am Funds New Per R5 | Vang'd Global Equity | - | - | - | -0.037 | 0.122 | 0.049 |
| iShares MSCI EAFE Inter Idx Instl | Vang'd Global Equity | - | - | - | -0.04 | -0.071 | -0.106 |
| Vang'd Ttl Inter Stock Idx | Vang'd Ttl Intl Stock Idx Adm | - | - | -0.001 | 0.001 | - | - |
| Manning & Napier Pro-Blend Cons S | Vang'd LifeStrategy Income Inv | -0.002 | -0.003 | - | 0.001 | - | - |
| PIMCO Ttl Return A | Vang'd Ttl Bond Mkt Idx Adm | -0.098 | - | - | - | - | - |
| BlackRock Ready Asst Prime Money | Vang'd Prime Money Mkt Idx | - | - | - | - | -0.002 | -0.003 |
| Prudential Ttl Return Bond A | Vang'd Interim-Term Bond Idx | - | -0.11 | 0.137 | 0.202 | -0.072 | 0.047 |
| Am Cent Capital Preservation Inv | Vang'd Prime Money Market Idx | - | - | -0.005 | - | - | - |
| Trans Guaranteed Pooled Fund | Mass_mutual_SAGIC | -0.504 | -0.548 | -0.418 | -0.376 | -0.356 | -0.225 |
| Trans General Account | Mass_mutual_SAGIC | -0.003 | -0.001 | -0.004 | -0.002 | - | - |
| Portfolio | | -2.4 | -0.672 | -1.757 | 0.13 | -0.278 | -0.518 |

**Schedule E-4.**  *Returns of Target Date Funds v Indices 2010-2019*

|  | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ARTAX** | 4.71 | 0.71 | -0.67 | 2.39 | 4.5 | 1.07 | -1.67 | 0.64 | 1.42 | -1.87 | 2.19 | 23.62 |
| **ARFAX** | 0.5 | -1.34 | 1.44 | -0.03 | -0.91 | 0.49 | 1.03 | - | - | - | - | - |
| **ARBMX** | -0.31 | -1.3 | 1.66 | -0.43 | -2.41 | 0.67 | -1.6 | -1.52 | -2.15 | -0.34 | -0.81 | -18.4 |
| **ARWAX** | -1.07 | -1.56 | 1.83 | -0.64 | -3.26 | 1.04 | -1.54 | -1.83 | -2.56 | -0.16 | -1.39 | -24.7 |
| **ARCMX** | -1.13 | -1.41 | 1.97 | -0.84 | -3.56 | 1.3 | -1.34 | -2.26 | -2.95 | 0.21 | -1.95 | -27.5 |
| **ARYAX** | -0.92 | -1.08 | 1.85 | -0.8 | -3.2 | 1.7 | -1.21 | -2.6 | -3.36 | 0.56 | -2.46 | -27.4 |
| **ARDMX** | -0.28 | -0.71 | 1.67 | -0.52 | -2.68 | 2.03 | -1.11 | -2.72 | -3.1 | 0.65 | -2.37 | -22.3 |
| **AROAX** | -0.39 | -0.48 | 1.59 | -0.4 | -2.43 | 2.5 | -1.22 | -2.61 | -2.35 | 0.36 | -1.59 | -17.4 |
| **ARFMX** | -0.02 | -0.22 | 1.63 | -0.41 | -2.84 | 2.57 | -1.27 | -2.62 | -2.01 | 0.09 | -0.59 | -14.4 |

**Schedule E-5.** *Returns (Log Scale) of Underling Target Date Funds v Indices 2010-2019*

| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ACLDX** | 1.37 | -0.42 | -0.65 | 1.17 | -0.53 | -2.1 | -2.15 | -1.37 | -0.67 | -0.83 | 0.21 | -5.97 |
| **ACLLX** | 0.93 | -3.93 | 0.99 | -0.81 | -0.73 | -0.47 | -0.43 | -1.9 | -1.88 | 1.07 | 1.69 | -5.47 |
| **ACFOX** | -13.17 | -7.82 | 2.94 | -6.69 | 2.43 | -1.03 | -8.75 | -1.29 | 3.33 | 8.13 | -3 | -24.92 |
| **AFEGX** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -11.6 | -11.6 |
| **ACLMX** | -2.33 | -3.78 | 1.17 | -1.63 | -2.38 | 1.63 | 3.56 | 2.74 | -1.11 | 0.13 | 2.47 | 0.47 |
| **ACLTX** | -0.65 | 1.06 | -3.41 | -1.16 | -2.56 | -1.39 | -1.19 | -2.71 | 0.44 | 0 | 0.08 | -11.49 |
| **AIBDX** | -0.49 | -5.31 | -0.19 | -0.42 | -2.92 | -3.67 | -4.2 | 0 | 2.59 | -3.11 | -1.72 | -19.44 |
| **AGBNX** | 0 | 0 | 0 | 0.94 | 1.69 | 6.38 | 3.53 | 2.25 | -3.3 | 1.05 | 1.79 | 14.33 |
| **ACLNX** | -5.05 | 2.33 | 1 | 4.75 | 6.63 | -0.88 | 6.89 | -10.01 | 3.63 | 0.56 | 6.94 | 16.79 |
| **ACLWX** | -16.19 | -1.73 | -5.87 | -0.16 | -3.9 | -3.17 | 2.18 | -3.57 | -2.24 | 0.38 | 0.96 | -33.31 |
| **AGGXX** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -0.36 | -0.01 | -0.1 | -0.47 |
| **ACLKX** | -6.16 | -1.27 | -3.76 | 5.23 | 2.91 | 0.59 | 8.09 | -3.58 | 8.11 | -4.41 | 4.34 | 10.09 |
| **ANOHX** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -11.97 | -11.97 |
| **ANONX** | -6.97 | 1.02 | -2.25 | 0.11 | -1.54 | 0.09 | -2.52 | -0.29 | 3.21 | 5.07 | 6.72 | 2.65 |
| **ASVIX** | 15.92 | 7.47 | -7.12 | -0.66 | 1.78 | -7.99 | 1.2 | 7.4 | -2.98 | 4.19 | 5.51 | 24.72 |
| **ABHIX** | 27.93 | 6.52 | -3.74 | 10.36 | 8.3 | -4.29 | -6.1 | 10.93 | 2.38 | -3.3 | 4.07 | 53.06 |
| **BEGBX** | -0.22 | -5.09 | 0.04 | -0.18 | -2.69 | -3.48 | -3.89 | -1.8 | 2.79 | -2.8 | -1.52 | -18.84 |
| **ANDGX** | 0 | 0 | 0 | 0 | 0 | 0 | -9.72 | 1.32 | -2.72 | -2.96 | -3.68 | -17.76 |
| **ACFGX** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -17.79 | -17.79 |
| **ACFSX** | -12.78 | -7.7 | 3.16 | -6.61 | 2.77 | -0.83 | -8.59 | -1.08 | 3.53 | 8.33 | -2.77 | -22.57 |
| **ACLEX** | -4.81 | -0.22 | 1.92 | 0.18 | 0.67 | -0.13 | -5.44 | -1.7 | 0.26 | -1.22 | -1.9 | -12.39 |
| **ACFCX** | -13.49 | -8.31 | 2.42 | -7.12 | 1.97 | -1.56 | -9.21 | -1.78 | 2.79 | 7.61 | -3.48 | -30.16 |
| **MEQAX** | -3.35 | 0.3 | 3.38 | 0.35 | -1.22 | 1.85 | -1.81 | -3.47 | -0.35 | -2.92 | -3.4 | -10.64 |
| **TWEGX** | 0 | -7.6 | 6.85 | -3.41 | 31.33 | -5.78 | 13.8 | -7.96 | -0.19 | -16.3 | -1.32 | 9.42 |
| **ANTMX** | 0 | 0 | 0 | 0 | 0 | 0 | -4.92 | -5.89 | 3.17 | -4.52 | 3.11 | -9.05 |
| **ARYNX** | 0 | 0 | -5.67 | 13.99 | -14.84 | 8.7 | 2.65 | -7.02 | -7.5 | 3.33 | 2.88 | -3.48 |
| **ACITX** | -0.07 | 2.12 | 8.13 | 4.15 | -7.63 | 3.8 | -2.1 | 1.86 | 2.21 | -3.11 | 2.9 | 12.26 |
| **APOAX** | 0.44 | 1.9 | 3.95 | 0.7 | -1.1 | -0.65 | -0.81 | 0.22 | -0.43 | -0.73 | -0.42 | 3.07 |
| **AIBRX** | -40.53 | -16.16 | 28.98 | -12.4 | -3.13 | -1.22 | 8.82 | -10.32 | -19.93 | 11.77 | -11.56 | -65.68 |
| **AEDVX** | 0 | 0 | 0 | 0 | 0 | -13.28 | -9.22 | 63.32 | 42.46 | -41.54 | 49.73 | 91.47 |
| **ACNKX** | 0 | 0 | -2.09 | 1.09 | 1.66 | 0.7 | -9.29 | 2.55 | -7.83 | -4.2 | -14.34 | -31.75 |
| **ASQIX** | -5.28 | 0.19 | 3.54 | -2.05 | 3.51 | 0.81 | -1.06 | -2.71 | -3.53 | -3.81 | -4.64 | -15.03 |
| **ANVLX** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -17.11 | -17.11 |
| **REACX** | -1.5 | 0.32 | 2.68 | 0 | -1.17 | -0.54 | 0.2 | -2.67 | 0.1 | -0.38 | 3.83 | 0.87 |

**Schedule F.** *Summary of Losses From Selection of Wrong Share Class*

| Ref | Fund Name | Plan Fund Symbol | ER | Lower Share Class | ER | Assets 2015-2019 | Excess Fees |
|------|-----------|------------------|------|------------------|------|------------------|-------------|
| F-1 | Allianz NFJ Small Cap Value A | PCVAX | 1.19% | PSVIX | 0.76% | 9,245,811 | 31,307 |
| F-2 | American Century One Choice In Ret A | ARTAX | 1.03% | ATTIX | 0.51% | 5,198,390 | 21,930 |
| F-3 | American Century One Choice 2020 A | ARBMX | 1.04% | ARBSX | 0.52% | 13,103,162 | 49,894 |
| F-4 | American Century One Choice 2025 A | ARWAX | 1.06% | ARWFX | 0.54% | 10,745,790 | 41,076 |
| F-5 | American Century One Choice 2030 A | ARCMX | 1.08% | ARCSX | 0.56% | 11,363,029 | 43,756 |
| F-6 | American Century One Choice 2035 A | ARYAX | 1.11% | ARLIX | 0.60% | 10,011,683 | 38,164 |
| F-7 | American Century One Choice 2040 A | ARDMX | 1.14% | ARDSX | 0.63% | 12,075,338 | 46,505 |
| F-8 | American Century One Choice 2045 A | AROAX | 1.17% | AOOIX | 0.63% | 17,532,866 | 67,321 |
| F-9 | American Century One Choice 2050 A | ARFMX | 1.19% | ARFSX | 0.68% | 25,019,201 | 95,009 |
| F-10 | American Funds EuroPacific Grwth R3 | RERCX | 1.14% | RERGX | 0.50% | 15,172,769 | 74,137 |
| F-11 | American Funds EuroPacific Grwth R5 | RERFX | 0.54% | RERGX | 0.50% | 36,762,298 | 10,850 |
| F-12 | American Funds Fundamental Inv R3 | RFNCX | 0.96% | RFNGX | 0.31% | 16,040,801 | 77,982 |
| F-13 | American Funds Fundamental Inv R5 | RFNFX | 0.35% | RFNGX | 0.30% | 39,120,373 | 13,513 |
| F-14 | American Funds New Perspective R3 | RNPCX | 1.11% | RNPGX | 0.45% | 7,583,135 | 37,314 |
| F-15 | American Funds New Perspective R5 | RNPFX | 0.49% | RNPGX | 0.44% | 20,667,987 | 6,257 |
| F-16 | Janus Balanced R / A | JDBRX | 0.94% | JABNX | 0.58% | 122,396,472 | 321,373 |
| F-17 | T. Rowe Price Mid Cap Growth Adv | PAMCX | 1.02% | RPMGX | 0.71% | 38,408,522 | 91,157 |
| F-18 | Victory Established Value A | VETAX | 0.97% | VEVIX | 0.60% | 19,204,355 | 51,779 |
| F-19 | MFS Massachusetts Investors Gr Stk R3 / A | MIGHX | 0.74% | MIGNX | 0.38% | 74,255,850 | 193,315 |
| F-20 | MFS Value R3 / A | MEIHX | 0.85% | MEIKX | 0.49% | 55,896,403 | 144,587 |
| F-21 | Prudential Total Return Bond A | PDBAX | 0.78% | PTRQX | 0.42% | 77,909,691 | 203,703 |
| F-22 | Emerald Growth Investor | FFGRX | 1.15% | FGROX | 0.77% | 24,207,193 | 65,177 |
| F-23 | JPMorgan Undis. Mgrs Behavioral Value A | UBVAX | 1.37% | UBVSX | 1.13% | 22,128,966 | 41,255 |
| | **Excess Fees** | | | | | | **$ 1,767,360** |

**Schedule F-1.** *Allianz NFJ Small Cap Value A*

| Fund Name | Symbol | Share Class |
|---|---|---|
| Allianz NFJ Small Cap | PCVAX | Class A |
| Allianz NFJ Small Cap | PSVIX / ANFVX | Inst/ R6 |

| Period | Fund Symbol | Alt. Symbol | Plan Assets | Fund ER | Alt. ER | Exp. Diff | Excess Fees |
|---|---|---|---|---|---|---|---|
| **2015** | PCVAX | ANFVX | 4,577,027 | 1.22 | 0.74 | 0.48 | 21,970 |
| **2016 Q2** | PCVAX | ANFVX | 4,668,784 | 1.18 | 0.78 | 0.40 | 9,338 |
| **2016** | | | | | | | |
| **2017** | | | | | | | |
| **2018** | | | | | | | |
| **2019** | | | | | | | |
| **Total** | | | | | | | 31,307 |

**Schedule F-2.** *American Century One Choice Income Retirement  A*

| Fund Name | Symbol | Share Class |
|---|---|---|
| Am Cen One Choice Inc Ret | ARTAX | Class A |
| Am Cen One Choice Inc Ret | ATTIX | Inst/ R6 |

| Period | Fund Symbol | Alt. Symbol | Plan Assets | Fund ER | Alt. ER | Exp. Diff | Excess Fees |
|---|---|---|---|---|---|---|---|
| **2015** | ARTAX | ATTIX | 734,503 | 1.04 | 0.59 | 0.45 | 3,305 |
| **2016 Q2** | ARTAX | ATTIX | 746,672 | 1.04 | 0.59 | 0.45 | 1,680 |
| **2016** | ARTAX | ATTIX | 931,442 | 1.04 | 0.59 | 0.45 | 4,191 |
| **2017** | ARTAX | ATTIX | 1,087,819 | 1.02 | 0.42 | 0.60 | 6,527 |
| **2018** | ARTAX | ATTIX | 1,131,969 | 1.02 | 0.42 | 0.60 | 3,396 |
| **2019** | ARTAX | ATTIX | 1,131,969 | 1.02 | 0.42 | 0.60 | 2,830 |
| **Total** | | | | | | | 21,930 |

### Schedule F-3. *American Century One Choice 2020 A*

| Fund Name | Symbol | Share Class |
|---|---|---|
| Am Cen One Choice 2020 | ARBMX | Class A |
| Am Cen One Choice 2020 | ARBSX / ARBDX | Inst/ R6 |

| Period | Fund Symbol | Alt. Symbol | Plan Assets | Fund ER | Alt. ER | Exp. Diff | Excess Fees |
|---|---|---|---|---|---|---|---|
| **2015** | ARBMX | ARBSX | 1,412,944 | 1.04 | 0.59 | 0.45 | 6,358 |
| **2016 Q2** | ARBMX | ARBSX | 1,613,551 | 1.07 | 0.62 | 0.45 | 3,630 |
| **2016** | ARBMX | ARBSX | 2,095,781 | 1.07 | 0.62 | 0.45 | 9,431 |
| **2017** | ARBMX | ARBDX | 2,623,644 | 1.02 | 0.42 | 0.60 | 15,742 |
| **2018** | ARBMX | ARBDX | 2,678,621 | 1.02 | 0.42 | 0.60 | 8,036 |
| **2019** | ARBMX | ARBDX | 2,678,621 | 1.02 | 0.42 | 0.60 | 6,697 |
| **Total** | | | | | | | 49,894 |

### Schedule F-4. *American Century One Choice 2025 A*

| Fund Name | Symbol | Share Class |
|---|---|---|
| Am Cen One Choice 2025 | ARWAX | Class A |
| Am Cen One Choice 2025 | ARWFX / ARWDX | Inst/ R6 |

| Period | Fund Symbol | Alt. Symbol | Plan Assets | Fund ER | Alt. ER | Exp. Diff | Excess Fees |
|---|---|---|---|---|---|---|---|
| **2015** | ARWAX | ARWFX | 1,171,742 | 1.08 | 0.63 | 0.45 | 5,273 |
| **2016 Q2** | ARWAX | ARWFX | 1,035,079 | 1.10 | 0.65 | 0.45 | 2,329 |
| **2016** | ARWAX | ARWFX | 1,657,561 | 1.10 | 0.65 | 0.45 | 7,459 |
| **2017** | ARWAX | ARFDX | 2,181,902 | 1.04 | 0.44 | 0.60 | 13,091 |
| **2018** | ARWAX | ARFDX | 2,349,753 | 1.04 | 0.44 | 0.60 | 7,049 |
| **2019** | ARWAX | ARFDX | 2,349,753 | 1.04 | 0.44 | 0.60 | 5,874 |
| **Total** | | | | | | | 41,076 |

**Schedule F-5.** *American Century One  Choice 2030 A*

| Fund Name | Symbol | Share Class |
|---|---|---|
| Am Cen One Choice 2030 | ARCMX | Class A |
| Am Cen One Choice 2030 | ARCSX / ARCUX | Inst/ R6 |

| Period | Fund Symbol | Alt. Symbol | Plan Assets | Fund ER | Alt. ER | Exp. Diff | Excess Fees |
|---|---|---|---|---|---|---|---|
| 2015 | ARCMX | ARCSX | 1,319,927 | 1.10 | 0.65 | 0.45 | 5,940 |
| 2016 Q2 | ARCMX | ARCSX | 1,435,476 | 1.12 | 0.67 | 0.45 | 3,230 |
| 2016 | ARCMX | ARCSX | 1,877,919 | 1.12 | 0.67 | 0.45 | 8,451 |
| 2017 | ARCMX | ARCUX | 2,347,325 | 1.06 | 0.46 | 0.60 | 14,084 |
| 2018 | ARCMX | ARCUX | 2,191,191 | 1.06 | 0.46 | 0.60 | 6,574 |
| 2019 | ARCMX | ARCUX | 2,191,191 | 1.06 | 0.46 | 0.60 | 5,478 |
| Total | | | | | | | 43,756 |

## Schedule F-6. *American Century One  Choice 2035 A*

| Fund Name | Symbol | Share Class |
|---|---|---|
| Am Cen One Choice 2035 | ARYAX | Class A |
| Am Cen One Choice 2035 | ARLIX / ARLDX | Inst/ R6 |

| Period | Fund Symbol | Alt. Symbol | Plan Assets | Fund ER | Alt. ER | Exp. Diff | Excess Fees |
|---|---|---|---|---|---|---|---|
| **2015** | ARYAX | ARLIX | 1,076,111 | 1.12 | 0.67 | 0.45 | 4,842 |
| **2016 Q2** | ARYAX | ARLIX | 1,165,204 | 1.15 | 0.70 | 0.45 | 2,622 |
| **2016** | ARYAX | ARLIX | 1,578,075 | 1.15 | 0.70 | 0.45 | 7,101 |
| **2017** | ARYAX | ARLDX | 2,021,571 | 1.09 | 0.49 | 0.60 | 12,129 |
| **2018** | ARYAX | ARLDX | 2,085,361 | 1.09 | 0.49 | 0.60 | 6,256 |
| **2019** | ARYAX | ARLDX | 2,085,361 | 1.09 | 0.49 | 0.60 | 5,213 |
| **Total** | | | | | | | 38,164 |

### Schedule F-7.  *American Century One  Choice 2040 A*

| Fund Name | Symbol | Share Class |
|---|---|---|
| Am Cen One Choice 2040 | ARDMX | Class A |
| Am Cen One Choice 2040 | ARDSX | Class I |

| Period | Fund Symbol | Alt. Symbol | Plan Assets | Fund ER | Alt. ER | Exp. Diff | Excess Fees |
|---|---|---|---|---|---|---|---|
| **2015** | ARDMX | ARDSX | 1,678,518 | 1.15 | 0.7 | 0.45 | 7,553 |
| **2016 Q2** | ARDMX | ARDSX | 1,567,162 | 1.18 | 0.73 | 0.45 | 3,526 |
| **2016** | ARDMX | ARDSX | 1,988,863 | 1.18 | 0.73 | 0.45 | 8,950 |
| **2017** | ARDMX | ARDSX | 2,357,845 | 1.11 | 0.51 | 0.60 | 14,147 |
| **2018** | ARDMX | ARDSX | 2,241,475 | 1.11 | 0.51 | 0.60 | 6,724 |
| **2019** | ARDMX | ARDSX | 2,241,475 | 1.11 | 0.51 | 0.60 | 5,604 |
| **Total** | | | | | | | 46,505 |

### Schedule F-8.  *American Century One  Choice 2045 A*

| Fund Name | Symbol | Share Class |
|---|---|---|
| Am Cen One Choice 2045 | AROAX | Class A |
| Am Cen One Choice 2045 | AOOIX | Class I |

| Period | Fund Symbol | Alt. Symbol | Plan Assets | Fund ER | Alt. ER | Exp. Diff | Excess Fees |
|---|---|---|---|---|---|---|---|
| **2015** | ARDMX | ARDSX | 1,901,863 | 1.15 | 0.7 | 0.45 | 8,558 |
| **2016 Q2** | ARDMX | ARDSX | 2,005,150 | 1.18 | 0.73 | 0.45 | 4,512 |
| **2016** | ARDMX | ARDSX | 2,901,331 | 1.18 | 0.73 | 0.45 | 13,056 |
| **2017** | ARDMX | ARDSX | 3,600,772 | 1.11 | 0.51 | 0.60 | 21,605 |
| **2018** | ARDMX | ARDSX | 3,561,875 | 1.11 | 0.51 | 0.60 | 10,686 |
| **2019** | ARDMX | ARDSX | 3,561,875 | 1.11 | 0.51 | 0.60 | 8,905 |
| **Total** | | | | | | | 67,321 |

### Schedule F-9. *American Century One Choice 2050 A*

| Fund Name | Symbol | Share Class |
|---|---|---|
| Am Cen One Choice 2050 | ARFMX | Class A |
| Am Cen One Choice 2050 | ARFEX | Inst/ R6 |

| Period | Fund Symbol | Alt. Symbol | Plan Assets | Fund ER | Alt. ER | Exp. Diff | Excess Fees |
|---|---|---|---|---|---|---|---|
| **2015** | ARFMX | ARFSX | 2,264,121 | 1.21 | 0.76 | 0.45 | 10,189 |
| **2016 Q2** | ARFMX | ARFSX | 2,535,491 | 1.24 | 0.79 | 0.45 | 5,705 |
| **2016** | ARFMX | ARFSX | 3,823,462 | 1.24 | 0.79 | 0.45 | 17,206 |
| **2017** | ARFMX | ARFEX | 5,175,473 | 1.17 | 0.57 | 0.60 | 31,053 |
| **2018** | ARFMX | ARFEX | 5,610,327 | 1.17 | 0.57 | 0.60 | 16,831 |
| **2019** | ARFMX | ARFEX | 5,610,327 | 1.16 | 0.56 | 0.60 | 14,026 |
| **Total** | | | | | | | 95,009 |

Schedule F-10.  *Am Funds EuroPacific Growth R3*

| Fund Name | Symbol | Share Class |
|---|---|---|
| Am Funds EuroPacific Growth | RERCX | Class R3 |
| Am Funds EuroPacific Growth | RERGX | Class R6 |

| Period | Fund Symbol | Alt. Symbol | Plan Assets | Fund ER | Alt. ER | Exp. Diff | Excess Fees |
|---|---|---|---|---|---|---|---|
| **2015** | RERCX | RERGX | 7,752,707 | 1.14 | 0.49 | 0.65 | 50,393 |
| **2016 Q2** | RERCX | RERGX | 7,420,062 | 1.14 | 0.50 | 0.64 | 23,744 |
| **2016** | | | | | | | |
| **2017** | | | | | | | |
| **2018** | | | | | | | |
| **2019** | | | | | | | |
| **Total** | | | | | | | 74,137 |

**Schedule F-11.** *Am Funds EuroPacific Growth R5*

| Fund Name | Symbol | Share Class |
|---|---|---|
| Am Funds EuroPacific | RERFX | Class R3 |
| Am Funds EuroPacific | RERGX | Class R6 |

| Period | Fund Symbol | Alt. Symbol | Plan Assets | Fund ER | Alt. ER | Exp. Diff | Excess Fees |
|---|---|---|---|---|---|---|---|
| **2015** | | | | | | | |
| **2016 Q2** | | | | | | | |
| **2016** | RERFX | RERGX | 9,053,505 | 0.54 | 0.50 | 0.04 | 3,621 |
| **2017** | RERFX | RERGX | 9,914,841 | 0.54 | 0.50 | 0.04 | 3,966 |
| **2018** | RERFX | RERGX | 8,896,976 | 0.53 | 0.49 | 0.04 | 1,779 |
| **2019** | RERFX | RERGX | 8,896,976 | 0.53 | 0.49 | 0.04 | 1,483 |
| **Total** | | | | | | | 10,850 |

Schedule F-12.  *Am Funds Fundamental Inv R3*

| Fund Name | Symbol | Share Class |
|---|---|---|
| Am Funds Fundamental Inv | RFNCX | Class R3 |
| Am Funds Fundamental Inv | RFNGX | Class R6 |

| Period | Fund Symbol | Alt. Symbol | Plan Assets | Fund ER | Alt. ER | Exp. Diff | Excess Fees |
|---|---|---|---|---|---|---|---|
| 2015 | RFNCX | RFNGX | 7,953,575 | 0.96 | 0.31 | 0.65 | 51,698 |
| 2016 Q2 | RFNCX | RFNGX | 8,087,226 | 0.96 | 0.31 | 0.65 | 26,283 |
| 2016 | | | | | | | |
| 2017 | | | | | | | |
| 2018 | | | | | | | |
| 2019 | | | | | | | |
| Total | | | | | | | 77,982 |

**Schedule F-13.** *Am Funds Fundamental Inv R5*

| Fund Name | Symbol | Share Class |
|---|---|---|
| Am Funds Fundamental Inv | RFNFX | Class R5 |
| Am Funds Fundamental Inv | RFNGX | Class R6 |

| Period | Fund Symbol | Alt. Symbol | Plan Assets | Fund ER | Alt. ER | Exp. Diff | Excess Fees |
|---|---|---|---|---|---|---|---|
| **2015** | | | | | | | |
| **2016 Q2** | | | | | | | |
| **2016** | RFNFX | RFNGX | 9,583,788 | 0.35 | 0.31 | 0.04 | 3,834 |
| **2017** | RFNFX | RFNGX | 10,747,863 | 0.35 | 0.31 | 0.05 | 5,374 |
| **2018** | RFNFX | RFNGX | 9,394,361 | 0.35 | 0.30 | 0.05 | 2,349 |
| **2019** | RFNFX | RFNGX | 9,394,361 | 0.35 | 0.30 | 0.05 | 1,957 |
| **Total** | | | | | | | 13,513 |

## Schedule F-14.  *Am Funds New Perspective R3*

| Fund Name | Symbol | Share Class |
|---|---|---|
| Am Funds New Perspective | RNPCX | Class R3 |
| Am Funds New Perspective | RNPGX | Class R6 |

| Period | Fund Symbol | Alt. Symbol | Plan Assets | Fund ER | Alt. ER | Exp. Diff | Excess Fees |
|---|---|---|---|---|---|---|---|
| **2015** | RNPCX | RNPGX | 3,840,656 | 1.10 | 0.45 | 0.65 | 24,964 |
| **2016 Q2** | RNPCX | RNPGX | 3,742,479 | 1.11 | 0.45 | 0.66 | 12,350 |
| **2016** | | | | | | | |
| **2017** | | | | | | | |
| **2018** | | | | | | | |
| **2019** | | | | | | | |
| **Total** | | | | | | | 37,314 |

### Schedule F-15. *Am Funds New Perspective R5*

| Fund Name | Symbol | Share Class |
|---|---|---|
| Am Funds New Perspective | RNPFX | Class R5 |
| Am Funds New Perspective | RNPGX | Class R6 |

| Period | Fund Symbol | Alt. Symbol | Plan Assets | Fund ER | Alt. ER | Exp. Diff | Excess Fees |
|---|---|---|---|---|---|---|---|
| **2015** | | | | | | | |
| **2016 Q2** | | | | | | | |
| **2016** | RNPFX | RNPGX | 4,849,179 | 0.49 | 0.45 | 0.04 | 1,940 |
| **2017** | RNPFX | RNPGX | 5,555,510 | 0.49 | 0.45 | 0.04 | 2,222 |
| **2018** | RNPFX | RNPGX | 5,131,649 | 0.49 | 0.45 | 0.04 | 1,026 |
| **2019** | RNPFX | RNPGX | 5,131,649 | 0.47 | 0.42 | 0.05 | 1,069 |
| **Total** | | | | | | | 6,257 |

Schedule F-16.  *Janus Balanced I*

| Fund Name | Symbol | Share Class |
|---|---|---|
| Janus Balanced | JDBAX | Class A |
| Janus Balanced | JABNX | Class N |

| Period | Fund Symbol | Alt. Symbol | Plan Assets | Fund ER | Alt. ER | Exp. Diff | Excess Fees |
|---|---|---|---|---|---|---|---|
| **2015** | JDBAX | JABNX | 18,585,105 | 0.95 | 0.58 | 0.37 | 68,765 |
| **2016 Q2** | JDBAX | JABNX | 18,200,837 | 0.93 | 0.58 | 0.35 | 31,851 |
| **2016** | JDBAX | JABNX | 19,740,914 | 0.93 | 0.58 | 0.35 | 69,093 |
| **2017** | JDBAX | JABNX | 22,249,140 | 0.94 | 0.59 | 0.35 | 77,872 |
| **2018** | JDBAX | JABNX | 21,810,238 | 0.94 | 0.58 | 0.36 | 39,258 |
| **2019** | JDBAX | JABNX | 21,810,238 | 0.95 | 0.57 | 0.38 | 34,533 |
| **Total** | | | | | | | 321,373 |

**Schedule F-17.**  *T. Rowe Price Mid Cap Gr Adv*

| Fund Name | Symbol | Share Class |
|---|---|---|
| T. Rowe Price Mid Cap Gr | PAMCX | Advisor |
| T. Rowe Price Mid Cap Gr | RPMGX / RPTIX | Inv/ Class I |

| Period | Fund Symbol | Alt. Symbol | Plan Assets | Fund ER | Alt. ER | Exp. Diff | Excess Fees |
|---|---|---|---|---|---|---|---|
| 2015 | PAMCX | RPMGX | 5,684,274 | 1.03 | 0.77 | 0.26 | 14,779 |
| 2016 Q2 | PAMCX | RPMGX | 5,674,440 | 1.03 | 0.77 | 0.26 | 7,377 |
| 2016 | PAMCX | RPMGX | 6,472,636 | 1.03 | 0.77 | 0.26 | 16,829 |
| 2017 | PAMCX | RPTIX | 7,153,090 | 1.02 | 0.63 | 0.39 | 27,897 |
| 2018 | PAMCX | RPTIX | 6,712,041 | 1.01 | 0.62 | 0.39 | 13,088 |
| 2019 | PAMCX | RPTIX | 6,712,041 | 1.02 | 0.62 | 0.40 | 11,187 |
| Total | | | | | | | 91,157 |

### Schedule F-18. *Victory Established Value A*

| Fund Name | Symbol | Share Class |
|---|---|---|
| Victory Established Value | VETAX | Class A |
| Victory Established Value | VEVRX | Class I / R6 |

| Period | Fund Symbol | Alt. Symbol | Plan Assets | Fund ER | Alt. ER | Exp. Diff | Excess Fees |
|---|---|---|---|---|---|---|---|
| **2015** | VETAX | VEVRX | 2,625,888 | 1.04 | 0.63 | 0.41 | 10,766 |
| **2016 Q2** | VETAX | VEVRX | 2,966,251 | 0.99 | 0.63 | 0.36 | 5,339 |
| **2016** | VETAX | VEVRX | 3,401,845 | 0.99 | 0.63 | 0.36 | 12,247 |
| **2017** | VETAX | VEVRX | 3,654,275 | 0.95 | 0.59 | 0.36 | 13,155 |
| **2018** | VETAX | VEVRX | 3,278,048 | 0.90 | 0.54 | 0.36 | 5,900 |
| **2019** | VETAX | VEVRX | 3,278,048 | 0.89 | 0.57 | 0.32 | 4,371 |
| **Total** | | | | | | | 51,779 |

**Schedule F-19.** *MFS Massachusetts Inv Gr R3*

| Fund Name | Symbol | Share Class |
|---|---|---|
| MFS Massachusetts Inv Gr | MIGHX | Class R3 |
| MFS Massachusetts Inv Gr | MIGFX | Class A |
| MFS Massachusetts Inv Gr | MIGNX | Class R5 /R6 |

| Period | Fund Symbol | Alt. Symbol | Plan Assets | Fund ER | Alt. ER | Exp. Diff | Excess Fees |
|---|---|---|---|---|---|---|---|
| 2015 | MIGHX | MIGNX | 10,070,112 | 0.74 | 0.39 | 0.35 | 35,245 |
| 2016 Q2 | MIGHX | MIGNX | 10,413,092 | 0.74 | 0.38 | 0.36 | 18,744 |
| 2016 | MIGFX | MIGNX | 12,381,384 | 0.74 | 0.38 | 0.36 | 44,573 |
| 2017 | MIGFX | MIGNX | 14,207,118 | 0.74 | 0.38 | 0.36 | 51,146 |
| 2018 | MIGFX | MIGNX | 13,592,072 | 0.74 | 0.39 | 0.35 | 23,786 |
| 2019 | MIGFX | MIGNX | 13,592,072 | 0.73 | 0.38 | 0.35 | 19,822 |
| Total | | | | | | | 193,315 |

### Schedule F-20. *MFS Value R3*

| Fund Name | Symbol | Share Class |
|-----------|--------|-------------|
| MFS Value | MEIHX | Class R3 |
| MFS Value | MEIAX | Class A |
| MFS Value | MEIKX | Class R5 / R6 |

| Period | Fund Symbol | Alt. Symbol | Plan Assets | Fund ER | Alt. ER | Exp. Diff | Excess Fees |
|--------|-------------|-------------|-------------|---------|---------|-----------|-------------|
| 2015 | MEIHX | MEIKX | 7,789,853 | 0.87 | 0.51 | 0.36 | 28,043 |
| 2016 Q2 | MEIHX | MEIKX | 8,342,960 | 0.86 | 0.51 | 0.35 | 14,600 |
| 2016 | MEIAX | MEIKX | 9,678,947 | 0.86 | 0.51 | 0.35 | 33,876 |
| 2017 | MEIAX | MEIKX | 10,447,145 | 0.84 | 0.49 | 0.35 | 36,565 |
| 2018 | MEIAX | MEIKX | 9,818,749 | 0.83 | 0.48 | 0.35 | 17,183 |
| 2019 | MEIAX | MEIKX | 9,818,749 | 0.82 | 0.47 | 0.35 | 14,319 |
| Total |  |  |  |  |  |  | 144,587 |

Schedule F-21.  *Prudential Total Return Bond Fund A*

| Fund Name | Symbol | Share Class |
|---|---|---|
| Prudential Total Return Bond | PDBAX | Class A |
| Prudential Total Return Bond | PTRQX | Class R6 |

| Period | Fund Symbol | Alt. Symbol | Plan Assets | Fund ER | Alt. ER | Exp. Diff | Excess Fees |
|---|---|---|---|---|---|---|---|
| **2015** | PDBAX | PTRQX | 10,202,032 | 0.83 | 0.43 | 0.40 | 40,808 |
| **2016 Q2** | PDBAX | PTRQX | 11,381,337 | 0.76 | 0.41 | 0.35 | 19,917 |
| **2016** | PDBAX | PTRQX | 12,826,919 | 0.76 | 0.41 | 0.35 | 44,894 |
| **2017** | PDBAX | PTRQX | 14,287,227 | 0.76 | 0.41 | 0.35 | 50,005 |
| **2018** | PDBAX | PTRQX | 14,606,088 | 0.76 | 0.41 | 0.35 | 25,561 |
| **2019** | PDBAX | PTRQX | 14,606,088 | 0.76 | 0.39 | 0.37 | 22,518 |
| **Total** | | | | | | | 203,703 |

**Schedule F-22.** *Emerald Growth Investor Inv*

| Fund Name | Symbol | Share Class |
|---|---|---|
| Emerald Growth Investor | FFGRX | Investor |
| Emerald Growth Investor | FGROX | Institutional |

| Period | Fund Symbol | Alt. Symbol | Plan Assets | Fund ER | Alt. ER | Exp. Diff | Excess Fees |
|---|---|---|---|---|---|---|---|
| **2014** | | | | | | | |
| **2015** | | | | | | | |
| **2016 Q2** | | | | | | | |
| **2016** | FFGRX | FGROX | 5,970,375 | 1.23 | 0.86 | 0.37 | 22,090 |
| **2017** | FFGRX | FGROX | 6,930,266 | 1.13 | 0.77 | 0.36 | 24,949 |
| **2018** | FFGRX | FGROX | 5,653,276 | 1.08 | 0.73 | 0.35 | 9,893 |
| **2019** | FFGRX | FGROX | 5,653,276 | 1.06 | 0.71 | 0.35 | 8,244 |
| **Total** | | | | | | | 65,177 |

**Schedule F-23.** *JPM Undis Mgrs Behavioral A*

| Fund Name | Symbol | Share Class |
|---|---|---|
| JPM Undis Mgrs Behavioral | UBVAX | Class A |
| JPM Undis Mgrs Behavioral | UBVSX | Class I |

| Period | Fund Symbol | Alt. Symbol | Plan Assets | Fund ER | Alt. ER | Exp. Diff | Excess Fees |
|---|---|---|---|---|---|---|---|
| **2014** | | | | | | 0.00 | 0 |
| **2015** | | | | | | 0.00 | 0 |
| **2016 Q2** | | | | | | 0.00 | 0 |
| **2016** | UBVAX | UBVSX | 5,557,245 | 1.44 | 1.19 | 0.25 | 13,893 |
| **2017** | UBVAX | UBVSX | 6,183,577 | 1.39 | 1.14 | 0.25 | 15,459 |
| **2018** | UBVAX | UBVSX | 5,194,072 | 1.37 | 1.12 | 0.25 | 6,493 |
| **2019** | UBVAX | UBVSX | 5,194,072 | 1.30 | 1.05 | 0.25 | 5,410 |
| **Total** | | | | | | | 41,255 |

## Schedule G. *Excess Administrative Expenses*

| Item | 2015 | 2016 Q1-Q2 | 2016 Q3-2017 Q2 | 2017 Q3-2018 Q2 | 2018 Q3-Q4 | 2019 Q1-Q2 | Total |
|---|---|---|---|---|---|---|---|
| *Participants* | *4536* | *4488* | *4139* | *4472* | *4571* | *4689* | |
| Reasonable RK Expense ($55 per cap) | 249,480 | 123,420 | 227,645 | 245,960 | 125,703 | 128,948 | |
| Reasonable Advisory | 75,000 | 37,500 | 75,000 | 75,000 | 37,500 | 37,500 | |
| **Reasonable Admin Expense** | **324,480** | **160,920** | **302,645** | **320,960** | **163,203** | **166,448** | **1,438,655** |
| | | | | | | | |
| Recordkeeping Fee (Direct) | 370,438 | 184,567 | 231,133 | 439,790 | 241,183 | 241,183 | |
| Recordkeeping Fee (Indirect) | 464,011 | | | | | | |
| Investment Advisory Fee (Direct) | 175,000 | 87,500 | 260,487 | 175,000 | 87,500 | 87,500 | |
| Consulting | | | | | | 167,701 | |
| Plan Sponsor Clawback | | | 27,250 | 112,803 | | | |
| **Actual Admin Expenses** | **1,009,449** | **272,067** | **518,870** | **727,593** | **328,683** | **496,384** | **3,353,046** |
| **EXCESS** | **684,969** | **111,147** | **216,225** | **406,633** | **165,481** | **329,937** | **1,914,391** |